**DEFENDANT'S EXHIBIT**

CASE
NO. 1:09-cr-270

EXHIBIT
NO. 2)



```
CMD043-01      WINDSTREAM          TOLL FILE SEARCH FROM DATA BASE: CMPRD1     SOUTHWEST REGION 1/28/2010                    PAGE    1
          INQUIRY OF ALL ONE MONTH                    FOR CALLS TERMINATING:          281-980-4950                              11.21.46
          REQUESTED BY: KIM SULLIVAN        OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUFT    EXTRACTED BY: KIM SULLIVAN
```

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR | E+ E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 720 | 06/01/08 | 281-980-4950 | | 09:41:23 | 281-652-6155 | 110101 | 0005:07:8 | 1 | 9 | 02 | 1 | | A | 2 | 0982 | B | 0SW5 | 281240 | LST | R | A |
| | 06/01/08 | 281-980-4950 | | 09:41:32 | 281-236-9999 | 110120 | 0005:08:5 | 1 | 9 | 02 | 0 | | A | 2 | 0000 | B | 0297 | 530713 | C21 | R | A |
| 119 | 06/03/08 | 281-980-4950 | | 20:14:23 | 000-000-0000 | 110101 | 0001:54:5 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0879 | D | 0555 | 281980 | | R | A |
| 720 | 06/04/08 | 281-980-4950 | | 06:54:16 | 281-652-6155 | 110101 | 0001:47:1 | 1 | 0 | 02 | 1 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | R | A |
| | 06/04/08 | 281-980-4950 | | 06:54:25 | 281-236-9999 | 110120 | 0001:47:6 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | R | A |
| 720 | 06/04/08 | 281-980-4950 | | 07:24:31 | 281-652-6155 | 110101 | 0000:18:9 | 1 | 0 | 02 | 1 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | R | A |
| 119 | 06/04/08 | 281-980-4950 | | 20:16:40 | 281-236-9999 | 110120 | 0000:18:4 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | R | A |
| 720 | 06/04/08 | 281-980-4950 | | 17:24:34 | 000-000-0000 | 110101 | 0000:33:8 | 1 | 0 | 02 | 1 | | A | 2 | 0871 | D | 0432 | 281980 | | R | A |
| | 06/05/08 | 281-980-4950 | | 20:16:43 | 713-702-7667 | 110101 | 0000:32:6 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | R | A |
| | 06/05/08 | 281-980-4950 | | 20:16:51 | 281-723-0004 | 110120 | 0000:32:9 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0296 | 106713 | C47 | R | A |
| 720 | 06/06/08 | 281-980-4950 | | 10:58:09 | 901-365-0903 | 110101 | 0001:28:8 | 1 | 3 | 02 | 1 | | A | 2 | 0982 | B | 0SW5 | 281240 | 187 | R | A |
| 720 | 06/06/08 | 281-980-4950 | | 12:00:41 | 281-207-2770 | 110101 | 0001:04:3 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0TW9 | 281240 | 482 | R | A |
| 720 | 06/07/08 | 281-980-4950 | | 21:02:40 | 713-702-7070 | 110101 | 0000:43:9 | 1 | 3 | 02 | 1 | | A | 2 | 0975 | B | 0SW5 | 281240 | C47 | R | A |
| | 06/07/08 | 281-980-4950 | | 21:02:48 | 281-723-0004 | 110120 | 0000:44:0 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0296 | 106713 | C47 | R | A |
| 720 | 06/08/08 | 281-980-4950 | | 18:42:23 | 713-702-7070 | 110101 | 0000:34:0 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | R | A |
| | 06/08/08 | 281-980-4950 | | 18:42:29 | 281-723-0004 | 110120 | 0000:34:1 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0296 | 106713 | C47 | R | A |
| 720 | 06/08/08 | 281-980-4950 | | 18:55:07 | 713-702-7667 | 110101 | 0000:23:5 | 1 | 3 | 02 | 1 | | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | R | A |
| | 06/08/08 | 281-980-4950 | | 18:55:16 | 281-723-0004 | 110120 | 0000:23:6 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | R | A |
| 720 | 06/09/08 | 281-980-4950 | | 17:34:07 | 713-204-1539 | 110101 | 0001:45:7 | 1 | 3 | 02 | 1 | | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | R | A |
| | 06/09/08 | 281-980-4950 | | 17:34:15 | 281-723-0004 | 110120 | 0001:45:8 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | R | A |
| 720 | 06/09/08 | 281-980-4950 | | 19:32:31 | 901-365-0903 | 110101 | 0000:48:2 | 1 | 3 | 02 | 1 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | R | A |
| 720 | 06/10/08 | 281-980-4950 | | 07:10:52 | 281-652-6155 | 110101 | 0002:54:0 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | R | A |
| 720 | 06/10/08 | 281-980-4950 | | 09:15:35 | 281-207-2770 | 110101 | 0001:02:9 | 1 | 0 | 02 | 1 | | A | 2 | 0975 | B | 0TW9 | 281240 | 482 | R | A |
| 720 | 06/10/08 | 281-980-4950 | | 18:17:26 | 713-724-3838 | 110120 | 0001:06:8 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | R | A |
| | 06/11/08 | 281-980-4950 | | 18:17:34 | 281-723-0004 | 110120 | 0001:06:9 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | R | A |
| 720 | 06/11/08 | 281-980-4950 | | 08:37:48 | 281-236-9999 | 110101 | 0000:56:4 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | R | A |
| 720 | 06/11/08 | 281-980-4950 | | 09:25:37 | 281-207-2770 | 110101 | 0000:51:3 | 1 | 0 | 02 | 0 | | A | 2 | 0975 | B | 0TW9 | 281240 | 482 | R | A |
| 720 | 06/11/08 | 281-980-4950 | | 09:55:37 | 713-702-7667 | 110101 | 0000:44:8 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 106713 | C47 | R | A |
| 720 | 06/11/08 | 281-980-4950 | | 09:55:45 | 281-253-9955 | 110120 | 0000:44:9 | 1 | 0 | 02 | 0 | | A | 2 | 0956 | B | 0296 | 106713 | C47 | R | A |
| 720 | 06/11/08 | 281-980-4950 | | 17:16:52 | 281-652-6155 | 110101 | 0003:52:9 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | R | A |
| | 06/11/08 | 281-980-4950 | | 17:17:01 | 281-236-9999 | 110101 | 0000:52:4 | 1 | 9 | 02 | 0 | | A | 2 | 0297 | B | 0297 | 530713 | C21 | R | A |
| 720 | 06/11/08 | 281-980-4950 | | 20:08:12 | 281-652-6155 | 110101 | 0003:53:7 | 1 | 0 | 02 | 1 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | R | A |

CMD043-01   WINDSTREAM   TOLL FILE SEARCH FROM DATA BASE: CAMPRD1   SOUTHWEST REGION 1/28/2010   PAGE 2
INQUIRY OF ALL ONE MONTH   FOR CALLS TERMINATING:   281-980-4950   11.21.46
REQUESTED BY: KIM SULLIVAN   OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT   EXTRACTED BY: KIM SULLIVAN

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR / E+ E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 06/11/08 | 281-980-4950 | | 20:08:21 | 281-236-9999 | 1101020 | 0003:54:3 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | R |
| 119 | 06/12/08 | 281-980-4950 | | 10:18:19 | 702-520-1462 | 1101010 | 0001:33:0 | 1 | 0 | 02 | 0 | | A | 2 | 0879 | D | 0555 | 281980 | Q46 | A |
| 119 | 06/13/08 | 281-980-4950 | | 17:45:19 | 000-000-0000 | 1101010 | 0000:54:6 | 1 | 0 | 02 | 0 | | A | 2 | 0879 | D | 0555 | 281980 | Q46 | A |
| 119 | 06/13/08 | 281-980-4950 | | 20:09:09 | 615-799-1509 | 1101010 | 0012:35:6 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | D | 0288 | 281980 | 047 | A |
| 720 | 06/14/08 | 281-980-4950 | | 15:29:06 | 713-724-3838 | 1101010 | 0004:18:3 | 1 | 3 | 02 | 0 | | A | 2 | 0945 | B | 0945 | 281240 | C47 | R |
| 720 | 06/14/08 | 281-980-4950 | | 15:29:14 | 281-723-0004 | 1101020 | 0004:18:3 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C21 | R |
| 720 | 06/15/08 | 281-980-4950 | | 10:15:30 | 281-652-6155 | 1101020 | 0000:33:8 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | 0982 | 281240 | 151 | A |
| 720 | 06/15/08 | 281-980-4950 | | 10:15:22 | 281-652-6155 | 1101101 | 0000:34:4 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0295 | 530713 | C21 | R |
| 720 | 06/15/08 | 281-980-4950 | | 20:58:33 | 281-236-9999 | 1101020 | 0000:34:4 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | 0297 | 281240 | 151 | A |
| 720 | 06/16/08 | 281-980-4950 | | 17:52:35 | 713-702-7070 | 1101010 | 0001:36:4 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0982 | 530713 | C21 | R |
| 720 | 06/16/08 | 281-980-4950 | | 17:52:43 | 713-702-7070 | 1101010 | 0001:36:4 | 1 | 3 | 02 | 0 | | A | 2 | 0945 | B | 0945 | 281240 | 151 | A |
| 119 | 06/16/08 | 281-980-4950 | | 18:25:22 | 281-723-0004 | 1101020 | 0000:32:2 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0836 | D | 0296 | 106713 | C47 | A |
| 720 | 06/16/08 | 281-980-4950 | | 08:10:21 | 713-702-7667 | 1101101 | 0001:12:0 | 1 | 3 | 02 | 0 | | A | 2 | 0000 | D | 0288 | 281980 | C47 | A |
| 119 | 06/17/08 | 281-980-4950 | | 08:10:29 | 281-253-9999 | 1101020 | 0001:12:0 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | D | 0432 | 281980 | 115 | A |
| 119 | 06/17/08 | 281-980-4950 | | 17:17:03 | 410-774-8708 | 1101101 | 0001:02:5 | 1 | 0 | 02 | 0 | | A | 2 | 0871 | B | 5158 | 281980 | Q46 | A |
| 119 | 06/17/08 | 281-980-4950 | | 18:12:52 | 562-209-9587 | 1101101 | 0000:52:2 | 1 | 0 | 02 | 0 | | A | 2 | 1830 | B | 1830 | 281980 | Q46 | A |
| 720 | 06/17/08 | 281-980-4950 | | 19:37:04 | 713-702-7070 | 1101010 | 0000:53:9 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | 0945 | 281240 | C47 | R |
| 720 | 06/17/08 | 281-980-4950 | | 19:37:12 | 281-723-0004 | 1101010 | 0000:54:0 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0296 | 106713 | C47 | A |
| 720 | 06/20/08 | 281-980-4950 | | 09:33:19 | 713-381-0000 | 1101101 | 0000:59:9 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0982 | B | 0982 | 281240 | 151 | A |
| 720 | 06/20/08 | 281-980-4950 | | 13:09:35 | 516-333-3096 | 1101101 | 0001:00:1 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | B | 0836 | 281980 | 127 | A |
| 119 | 06/20/08 | 281-980-4950 | | 16:10:37 | 858-244-1967 | 1101101 | 0000:20:6 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0971 | B | 0971 | 281980 | 151 | A |
| 119 | 06/20/08 | 281-980-4950 | | 21:18:28 | 281-239-9507 | 1101101 | 0001:24:0 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0297 | 281980 | 151 | A |
| 720 | 06/20/08 | 281-980-4950 | | 21:18:20 | 281-239-9507 | 1101101 | 0001:26:7 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | 0982 | 281240 | 151 | A |
| 720 | 06/20/08 | 281-980-4950 | | 10:10:46 | 281-652-6155 | 1101010 | 0001:27:3 | 1 | 9 | 02 | 0 | | A | 2 | 0000 | B | 0297 | 530713 | C21 | R |
| 720 | 06/21/08 | 281-980-4950 | | 10:10:55 | 281-236-9999 | 1101101 | 0000:57:1 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0873 | B | 6963 | 281240 | 001 | A |
| 119 | 06/21/08 | 281-980-4950 | | 12:58:14 | 617-846-2424 | 1101101 | 0001:14:6 | 1 | 9 | 02 | 0 | | A | 2 | 0000 | B | 0296 | 106713 | C47 | R |
| 720 | 06/21/08 | 281-980-4950 | | 15:00:23 | 713-702-7070 | 1101010 | 0001:14:7 | 1 | 3 | 02 | 0 | | A | 2 | 0945 | B | 0945 | 281240 | 151 | A |
| 720 | 06/21/08 | 281-980-4950 | | 15:00:31 | 281-723-0004 | 1101010 | 0001:35:7 | 1 | 3 | 02 | 0 | | A | 2 | 0000 | B | 0297 | 281240 | C47 | A |
| 720 | 06/22/08 | 281-980-4950 | | 15:56:28 | 818-870-8159 | 1101120 | 0001:04:6 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0982 | B | 0836 | 281980 | Q46 | R |
| 119 | 06/23/08 | 281-980-4950 | | 10:47:41 | 281-239-9597 | 1101120 | 0002:09:3 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0297 | 530713 | C21 | A |
| 119 | 06/24/08 | 281-980-4950 | | 17:56:43 | 615-799-1509 | 1101020 | 0000:57:3 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0036 | B | 0288 | 281980 | 047 | A |
| 720 | 06/28/08 | 281-980-4950 | | 18:50:43 | 281-236-9999 | 1101120 | 0001:09:1 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | A |
| 720 | 06/28/08 | 281-980-4950 | | 22:39:47 | 281-239-9507 | 1101101 | 0000:37:9 | 1 | 0 | 02 | 1 | | A | 2 | 0982 | B | 0982 | 281240 | 151 | A |
| 720 | 06/28/08 | 281-980-4950 | | 22:43:39 | 713-568-4628 | 1101101 | 0001:00:1 | 1 | 0 | 02 | 1 | | A | 2 | 0982 | B | 0982 | 281240 | 151 | A |
| 720 | 06/29/08 | 281-980-4950 | | 16:56:38 | 281-652-6155 | 1101101 | 0001:22:1 | 1 | 0 | 02 | 1 | | A | 2 | 0982 | B | 0982 | 281240 | 151 | A |
| 720 | 06/30/08 | 281-980-4950 | | 07:17:55 | 713-381-0000 | 1101101 | 0001:19:3 | 1 | 1 | 02 | 1 | | A | 2 | 0982 | B | 0982 | 281240 | 151 | A |
| 720 | 06/30/08 | 281-980-4950 | | 10:50:55 | 713-381-0000 | 1101101 | | 1 | 1 | 02 | 1 | | A | 2 | 0982 | B | 0982 | 281240 | 151 | A |

CMD043-01          WINDSTREAM          TOLL FILE SEARCH FROM DATA BASE: CMPRD1   SOUTHWEST REGION 1/28/2010                    PAGE    3
        INQUIRY OF ALL ONE MONTH                FOR CALLS ORIGINATING:             281-980-4950                                   11.21.46
        REQUESTED BY: KIM SULLIVAN        OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT      EXTRACTED BY: KIM SULLIVAN

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I GRP | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR | E+ E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | 06/01/08 | 803-739-8904 | | 16:03:05 | 281-980-4950 | 110101 | 0000:28:9 | 1 | 0 | 02 | 1 | | A | 1 | 1815 | D | 0288 | 281980 | 358 | A | |
| 141 | 06/02/08 | 866-406-5154 | | 18:45:19 | 281-980-4950 | 110125 | 0016:24:8 | 5 | 0 | 02 | 1 | 866-406-5154 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A | |
| 141 | 06/06/08 | 800-327-2177 | | 21:11:08 | 281-980-4950 | 110125 | 0006:32:1 | 5 | 0 | 02 | 1 | 800-327-2177 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A | |
| 141 | 06/09/08 | 800-362-6033 | | 17:24:43 | 281-980-4950 | 110125 | 0004:24:1 | 5 | 0 | 02 | 1 | 800-362-6033 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A | |
| 141 | 06/12/08 | 877-924-5393 | | 19:33:17 | 281-980-4950 | 110125 | 0006:34:6 | 5 | 0 | 02 | 1 | 877-924-5393 | A | 1 | 1815 | D | 0222 | 281980 | 358 | A | |
| 110 | 06/29/08 | 615-799-1509 | | 21:02:13 | 281-980-4950 | 110101 | 0012:40:9 | 1 | 0 | 02 | 1 | | A | 1 | 1815 | D | 0222 | 281980 | 358 | A | |
| 110 | 06/30/08 | 615-799-1509 | | 10:37:46 | 281-980-4950 | 110101 | 0000:01:0 | 1 | 0 | 02 | 1 | | U | 1 | 1815 | D | 0222 | 281980 | 358 | A | |
| 110 | 06/30/08 | 615-799-1509 | | 10:42:48 | 281-980-4950 | 110101 | 0000:01:0 | 1 | 0 | 02 | 1 | | U | 1 | 1815 | D | 0222 | 281980 | 358 | A | |

CMDO43-01      WINDSTREAM      ONE MONTH      TOLL FILE SEARCH FROM DATA BASE: CAMPRD1      SOUTHWEST REGION 1/28/2010      PAGE 1
INQUIRY OF ALL ONE MONTH                      FOR CALLS TERMINATING:      281-980-4950
REQUESTED BY: KIM SULLIVAN      OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT      EXTRACTED BY: KIM SULLIVAN  11.43.29

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CTC | SENSOR ID | RAO | IN SR / E+ E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 06/06/08 | 281-980-4950 | | 10:58:18 | 901-365-0903 | 110101 | 0000:31:4 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | D | 0KA0 | 530713 | 149 | R |
| | 06/09/08 | 281-980-4950 | | 19:32:39 | 901-365-0903 | 110101 | 0000:11:6 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | D | 0KA0 | 530713 | 149 | R |
| | 06/28/08 | 281-980-4950 | | 22:19:55 | 281-236-9999 | 110101 | 0001:09:6 | 1 | 9 | 02 | 0 | | A | 2 | 0000 | B | 0297 | 530713 | C21 | R |
| | 06/28/08 | 281-980-4950 | | 22:43:48 | 281-236-9999 | 110120 | 0000:38:5 | 1 | 9 | 02 | 0 | | A | 2 | 0000 | B | 0297 | 530713 | C21 | R |
| 720 | 06/30/08 | 281-980-4950 | | 07:18:04 | 281-236-9999 | 110120 | 0000:22:6 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 281240 | C47 | R |
| 720 | 06/30/08 | 281-980-4950 | | 17:08:20 | 713-702-7667 | 110101 | 0000:22:2 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 106713 | C47 | A |
| | 06/30/08 | 281-980-4950 | | 17:08:28 | 281-723-0004 | 110120 | 0001:22:3 | 1 | 0 | 02 | 1 | | A | 2 | 0296 | B | 0296 | 281240 | C47 | R |
| 720 | 07/01/08 | 281-980-4950 | | 08:53:24 | 713-702-7070 | 110101 | 0000:30:4 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | A |
| 720 | 07/01/08 | 281-980-4950 | | 10:43:00 | 281-944-2532 | 110120 | 0000:30:4 | 1 | 0 | 02 | 1 | | A | 2 | 0989 | B | 0SW5 | 281980 | B94 | R |
| 119 | 07/01/08 | 281-980-4950 | | 10:44:42 | 407-724-3838 | 110120 | 0001:37:3 | 1 | 0 | 02 | 1 | | A | 2 | 0989 | B | 0SW5 | 281980 | C47 | A |
| 720 | 07/02/08 | 281-980-4950 | | 18:11:22 | 281-723-0004 | 110120 | 0000:25:9 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0836 | B | 0288 | 106713 | C47 | R |
| | 07/02/08 | 281-980-4950 | | 18:11:22 | 713-702-7070 | 110101 | 0000:38:0 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0296 | 106713 | C47 | A |
| 720 | 07/02/08 | 281-980-4950 | | 18:18:47 | 281-723-0004 | 110101 | 0001:39:3 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0836 | B | 0296 | 106713 | C47 | R |
| | 07/02/08 | 281-980-4950 | | 18:38:39 | 713-702-7070 | 110101 | 0000:38:0 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | 0296 | 106713 | C47 | A |
| 720 | 07/02/08 | 281-980-4950 | | 18:39:10 | 281-207-2770 | 110120 | 0000:25:9 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 281240 | 482 | R |
| | 07/03/08 | 281-980-4950 | | 18:39:13 | 281-724-3838 | 110101 | 0000:49:2 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | A |
| 720 | 07/03/08 | 281-980-4950 | | 11:10:36 | 281-723-0004 | 110120 | 0001:13:6 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | R |
| | 07/04/08 | 281-980-4950 | | 11:13:28 | 281-723-0004 | 110101 | 0001:13:7 | 1 | 0 | 02 | 1 | | A | 2 | 0000 | B | 0296 | 281240 | C47 | A |
| 720 | 07/04/08 | 281-980-4950 | | 13:15:28 | 713-702-7070 | 110120 | 0001:13:7 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 2975 | D | 0TW9 | 281240 | C47 | R |
| | 07/04/08 | 281-980-4950 | | 18:17:30 | 281-723-0004 | 110101 | 0000:43:6 | 1 | 0 | 02 | 1 | | A | 2 | 0296 | B | 0296 | 106713 | C47 | A |
| 720 | 07/04/08 | 281-980-4950 | | 18:17:39 | 281-723-0004 | 110101 | 0000:43:6 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 281240 | C47 | R |
| 119 | 07/05/08 | 281-980-4950 | | 20:27:32 | 615-799-1509 | 110101 | 0000:30:6 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0296 | 281240 | C47 | A |
| 720 | 07/05/08 | 281-980-4950 | | 08:44:44 | 713-702-7667 | 110101 | 0003:14:9 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 106713 | C47 | R |
| | 07/05/08 | 281-980-4950 | | 08:44:53 | 713-702-7667 | 110120 | 0001:04:7 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | A |
| 720 | 07/05/08 | 281-980-4950 | | 09:49:09 | 281-253-9999 | 110120 | 0003:54:4 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 106713 | C47 | R |
| | 07/05/08 | 281-980-4950 | | 10:00:52 | 713-702-7667 | 110101 | 0003:54:5 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | A |
| 720 | 07/05/08 | 281-980-4950 | | 10:01:00 | 281-253-9999 | 110120 | 0001:02:0 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | R |
| 119 | 07/05/08 | 281-980-4950 | | 10:22:55 | 615-799-1509 | 110101 | 0002:03:4 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0288 | 281240 | C47 | A |
| 720 | 07/05/08 | 281-980-4950 | | 11:37:31 | 713-253-9999 | 110101 | 0013:18:4 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0288 | B | 0288 | 281980 | 151 | R |
| | 07/05/08 | 281-980-4950 | | 11:37:39 | 281-253-9999 | 110120 | 0001:05:4 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0296 | 106713 | C47 | A |
| 720 | 07/05/08 | 281-980-4950 | | 12:05:16 | 713-702-7070 | 110101 | 0000:45:7 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 106713 | C47 | R |
| | 07/06/08 | 281-980-4950 | | 14:31:14 | 281-723-0004 | 110101 | 0000:46:8 | 1 | 0 | 02 | 0 | | A | 2 | 0296 | B | 0296 | 281240 | 151 | A |
| 720 | 07/06/08 | 281-980-4950 | | 14:31:22 | 281-723-0004 | 110120 | 0001:07:9 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0982 | B | 0SW5 | 106713 | C47 | R |
| | 07/06/08 | 281-980-4950 | | 21:46:53 | 281-652-6155 | 110101 | 0001:07:9 | 1 | 0 | 02 | 0 | | A | 2 | 0296 | B | 0296 | 281240 | 151 | A |
| 720 | 07/06/08 | 281-980-4950 | | 21:47:02 | 281-239-9507 | 110120 | 0000:30:8 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 281240 | 151 | R |
| | 07/06/08 | 281-980-4950 | | 12:14:43 | 281-236-9999 | 110101 | 0001:01:5 | 1 | 9 | 02 | 0 | | A | 2 | 0000 | B | 0297 | 530713 | C21 | A |
| 720 | 07/06/08 | 281-980-4950 | | 12:14:52 | 281-239-9507 | 110101 | 0001:02:1 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | R |
| | 07/06/08 | 281-980-4950 | | 17:32:38 | 281-236-9999 | 110101 | 0000:51:5 | 1 | 9 | 02 | 0 | | A | 2 | 0000 | B | 0297 | 530713 | C21 | A |
| 720 | 07/06/08 | 281-980-4950 | | 17:32:47 | 281-239-9507 | 110101 | 0000:52:2 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 281240 | 151 | R |
| | 07/06/08 | 281-980-4950 | | 18:11:50 | 281-239-9507 | 110101 | 0002:22:4 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A |
| 720 | 07/06/08 | 281-980-4950 | | 18:11:58 | 281-236-9999 | 110120 | 0002:23:0 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | R |
| | 07/07/08 | 281-980-4950 | | 06:14:00 | 713-702-7667 | 110101 | 0000:41:2 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | A |
| 720 | 07/07/08 | 281-980-4950 | | 06:14:08 | 281-723-0004 | 110120 | 0000:41:3 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C21 | R |
| | 07/07/08 | 281-980-4950 | | 07:05:13 | 281-652-6155 | 110101 | 0002:02:4 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | 0SW5 | 281240 | 151 | A |
| 720 | 07/07/08 | 281-980-4950 | | 07:06:02 | 281-236-9999 | 110120 | 0002:19 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | R |

```
CMD043-01        WINDSTREAM          TOLL FILE SEARCH ON DATA BASE: CAMPRD1      SOUTHWEST REGION 1/28/2010                    PAGE      2
           INQUIRY OF ALL ONE MONTH              FOR CALLS TERMINATING:          281-980-4950                                        11.43.29
           REQUESTED BY: KIM SULLIVAN      OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT    EXTRACTED BY: KIM SULLIVAN
```

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR | E+ B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 720 | 07/07/08 | 281-980-4950 | | 07:12:26 | 281-652-6155 | 110101 | 0001:10:1 | 1 | 1 | 02 | 0 | | A | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A |
| 720 | 07/07/08 | 281-980-4950 | | 07:12:34 | 281-236-9999 | 110120 | 0001:10:7 | 1 | 9 | 02 | 0 | | A | A | 2 | 0000 | B | 0297 | 530713 | C21 | R |
| 119 | 07/07/08 | 281-980-4950 | | 18:28:32 | 000-000-0000 | 110120 | 0000:38:2 | 1 | 9 | 02 | 0 | | A | A | 2 | 0879 | B | 0555 | 281980 | | R |
| 720 | 07/08/08 | 281-980-4950 | | 07:54:19 | 713-702-7667 | 110101 | 0003:01:1 | 1 | 3 | 02 | 0 | 281-980-0000 | A | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | A |
| 720 | 07/08/08 | 281-980-4950 | | 07:54:27 | 281-253-9999 | 110120 | 0003:01:1 | 1 | 9 | 02 | 0 | | A | A | 2 | 0000 | B | 0296 | 106713 | C47 | R |
| 720 | 07/08/08 | 281-980-4950 | | 17:26:03 | 713-856-1000 | 110101 | 0001:09:5 | 1 | 1 | 02 | 0 | | A | A | 2 | 0975 | B | 0SW5 | 281240 | 151 | A |
| 720 | 07/08/08 | 281-980-4950 | | 17:57:39 | 713-702-7070 | 110101 | 0001:10:1 | 1 | 1 | 02 | 0 | 281-980-0000 | A | A | 2 | 0975 | B | 0SW5 | 281240 | C47 | A |
| 119 | 07/08/08 | 281-980-4950 | | 17:59:27 | 281-722-0004 | 110120 | 0001:10:1 | 1 | 3 | 02 | 0 | | A | A | 2 | 0000 | B | 0296 | 106713 | C47 | R |
| 720 | 07/08/08 | 281-980-4950 | | 19:59:27 | 713-702-7667 | 110101 | 0000:22:8 | 1 | 0 | 02 | 0 | 281-980-0000 | A | A | 2 | 0879 | B | 0555 | 281980 | C47 | A |
| 720 | 07/08/08 | 281-980-4950 | | 21:22:32 | 281-723-0004 | 110120 | 0001:41:6 | 1 | 0 | 02 | 0 | | A | A | 2 | 0000 | B | 0296 | 106713 | C47 | R |
| 119 | 07/08/08 | 281-980-4950 | | 21:22:40 | 281-723-0004 | 110101 | 0000:41:6 | 1 | 0 | 02 | 0 | | A | A | 2 | 0879 | B | 0555 | 281980 | | R |
| 119 | 07/09/08 | 281-980-4950 | | 10:37:44 | 000-000-0000 | 110101 | 0001:10:1 | 1 | 3 | 02 | 0 | 281-980-0000 | A | A | 2 | 0879 | B | 0555 | 281980 | C47 | A |
| 119 | 07/09/08 | 281-980-4950 | | 11:49:52 | 281-723-1400 | 110101 | 0004:13:9 | 1 | 3 | 02 | 0 | | A | A | 2 | 0879 | B | 0555 | 281980 | 115 | R |
| 720 | 07/09/08 | 281-980-4950 | | 09:35:12 | 662-838-6341 | 110101 | 0000:10:1 | 1 | 1 | 02 | 0 | | A | A | 2 | 0945 | B | 0SW5 | 281240 | 573 | R |
| 720 | 07/10/08 | 281-980-4950 | | 17:20:46 | 713-724-3838 | 110120 | 0000:13:1 | 1 | 7 | 02 | 0 | | A | A | 2 | 0000 | B | 0296 | 281240 | C47 | A |
| 720 | 07/11/08 | 281-980-4950 | | 17:20:55 | 281-723-0004 | 110101 | 0001:19:2 | 1 | 3 | 02 | 0 | 281-980-0000 | A | A | 2 | 0945 | B | 0SW5 | 106713 | C47 | R |
| 720 | 07/11/08 | 281-980-4950 | | 21:47:08 | 713-702-7070 | 110120 | 0001:34:4 | 1 | 0 | 02 | 0 | | A | A | 2 | 0000 | B | 0296 | 281240 | C47 | A |
| 119 | 07/13/08 | 281-980-4950 | | 08:20:56 | 281-723-0004 | 110120 | 0001:34:5 | 1 | 0 | 02 | 0 | | A | A | 2 | 0296 | B | 0296 | 106713 | C47 | R |
| 119 | 07/13/08 | 281-980-4950 | | 19:28:39 | 615-799-1509 | 110101 | 0057:33:9 | 1 | 0 | 02 | 0 | | A | A | 2 | 0836 | B | 0288 | 281980 | 047 | A |
| 119 | 07/13/08 | 281-980-4950 | | 11:17:58 | 615-799-1509 | 110101 | 0021:24:2 | 1 | 0 | 02 | 0 | | A | A | 2 | 0836 | B | 0288 | 281980 | 047 | A |
| 119 | 07/16/08 | 281-980-4950 | | 17:16:21 | 304-487-5778 | 110101 | 0009:39:7 | 1 | 1 | 02 | 0 | 281-980-0000 | A | A | 2 | 0871 | B | 0432 | 281980 | 115 | A |
| 720 | 07/16/08 | 281-980-4950 | | 18:29:51 | 713-381-0000 | 110101 | 0000:14:6 | 1 | 1 | 02 | 0 | | A | A | 2 | 0871 | B | 0432 | 281980 | 047 | A |
| 720 | 07/17/08 | 281-980-4950 | | 18:43:20 | 281-723-0004 | 110101 | 0001:15:1 | 1 | 3 | 02 | 1 | | A | A | 2 | 0000 | B | 0296 | 106713 | C47 | R |
| 720 | 07/17/08 | 281-980-4950 | | 07:53:02 | 713-381-0000 | 110120 | 0000:25:2 | 1 | 3 | 02 | 0 | 281-980-0000 | A | A | 2 | 0982 | B | 0SW5 | 281240 | C47 | A |
| 720 | 07/17/08 | 281-980-4950 | | 08:05:02 | 713-702-7667 | 110101 | 0000:47:7 | 1 | 0 | 02 | 0 | | A | A | 2 | 0982 | B | 0296 | 281240 | C47 | A |
| 119 | 07/17/08 | 281-980-4950 | | 11:17:58 | 713-442-0000 | 110101 | 0002:01:4 | 1 | 0 | 02 | 0 | | A | A | 2 | 0871 | B | 0432 | 281980 | 151 | A |
| 119 | 07/18/08 | 281-980-4950 | | 17:27:09 | 281-723-0004 | 110101 | 0001:24:6 | 1 | 0 | 02 | 0 | | A | A | 2 | 0879 | B | 0555 | 106713 | C47 | R |
| 720 | 07/18/08 | 281-980-4950 | | 08:09:51 | 000-000-0000 | 110101 | 0000:20:4 | 1 | 0 | 02 | 0 | 281-980-0000 | A | A | 2 | 0879 | B | 0555 | 281980 | C47 | A |
| 119 | 07/19/08 | 281-980-4950 | | 19:37:48 | 713-381-0000 | 110120 | 0001:14:6 | 1 | 0 | 02 | 0 | | A | A | 2 | 0000 | B | 0555 | 281980 | C47 | A |
| 119 | 07/19/08 | 281-980-4950 | | 19:37:56 | 713-702-7070 | 110101 | 0000:53:6 | 1 | 0 | 02 | 0 | | A | A | 2 | 1813 | B | 0922 | 281240 | C47 | R |
| 119 | 07/19/08 | 281-980-4950 | | 19:54:43 | 713-702-7070 | 110120 | 0006:53:6 | 1 | 0 | 02 | 0 | | A | A | 2 | 1815 | B | 0CC9 | 281980 | 358 | A |
| 720 | 07/20/08 | 281-980-4950 | | 20:15:37 | 000-000-0000 | 110101 | 0006:58:8 | 1 | 9 | 02 | 0 | | A | A | 2 | 2973 | B | 0CC9 | 281980 | 358 | A |
| 720 | 07/20/08 | 281-980-4950 | | 17:22:38 | 713-313-3601 | 110101 | 0007:38:8 | 1 | 0 | 02 | 1 | 281-980-0000 | A | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A |
| 720 | 07/20/08 | 281-980-4950 | | 20:53:01 | 281-652-6155 | 110101 | 0000:26:6 | 1 | 0 | 02 | 0 | | A | A | 2 | 0297 | B | 0297 | 530713 | C21 | R |
| 119 | 07/21/08 | 281-980-4950 | | 14:09:56 | 281-236-9999 | 110120 | 0000:26:6 | 1 | 9 | 02 | 0 | | A | A | 2 | 0879 | B | 0555 | 281980 | 047 | A |
| 119 | 07/22/08 | 281-980-4950 | | 14:10:05 | 972-819-8225 | 110101 | 0001:29:4 | 1 | 0 | 02 | 0 | | A | A | 2 | 0836 | B | 0288 | 281980 | 112 | R |
| 119 | 07/22/08 | 281-980-4950 | | 18:53:49 | 000-000-0000 | 110101 | 0000:18:6 | 1 | 0 | 02 | 0 | | A | A | 2 | 0982 | B | 0555 | 281980 | | R |
| 720 | 07/22/08 | 281-980-4950 | | 21:21:09 | 281-652-6155 | 110101 | 0000:30:8 | 1 | 0 | 02 | 0 | 281-980-0000 | A | A | 2 | 0836 | B | 0288 | 281980 | 151 | A |
| 119 | 07/23/08 | 281-980-4950 | | 21:21:18 | 281-236-9999 | 110120 | 0004:10:8 | 1 | 9 | 02 | 0 | | A | A | 2 | 0982 | B | 0SW5 | 281240 | C47 | R |
| 119 | 07/23/08 | 281-980-4950 | | 20:39:40 | 000-000-0000 | 110101 | 0001:41:3 | 1 | 9 | 02 | 0 | | A | A | 2 | 2000 | B | 0227 | 530713 | 358 | A |
| 119 | 07/28/08 | 281-980-4950 | | 10:33:12 | 713-313-3838 | 110120 | 0000:23:7 | 1 | 3 | 02 | 1 | | A | A | 2 | 1815 | B | 0222 | 281980 | | R |
| 119 | 07/28/08 | 281-980-4950 | | 12:04:57 | 408-587-2176 | 110101 | 0001:31:8 | 1 | 1 | 02 | 0 | | A | A | 2 | 0871 | B | 0432 | 281980 | Q46 | A |
| 720 | 07/28/08 | 281-980-4950 | | 19:20:32 | 713-442-0000 | 110101 | 0000:29:6 | 1 | 0 | 02 | 1 | | A | A | 2 | 0934 | B | 0BR9 | 281980 | 151 | A |

```
CMD043-01        WINDSTREAM           TOLL FILE SEARCH FROM DATA BASE: CMPRD1   SOUTHWEST REGION  1/28/2010              PAGE    3
           INQUIRY OF ALL ONE MONTH              FOR CALLS TERMINATING:          281-980-4950                                11.43.29
           REQUESTED BY: KIM SULLIVAN      OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT      EXTRACTED BY: KIM SULLIVAN
```

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I | T GRP | TRNK F G | CIC | SENSOR ID | RAO | IN SR | E+ E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 07/28/08 | 281-980-4950 | | 19:43:51 | 267-685-5140 | 110101 | 0000:56:6 | 1 | 0 | 02 | 0 | | A | 2 | 1830 | D | 5158 | 281980 | 043 | A | A |
| 119 | 07/28/08 | 281-980-4950 | | 20:02:44 | 808-372-6602 | 110101 | 0000:27:8 | 1 | 0 | 02 | 0 | | A | 2 | 0879 | D | 0555 | 281980 | A28 | A | A |
| 119 | 07/28/08 | 281-980-4950 | | 20:03:21 | 000-000-0000 | 110101 | 0000:20:6 | 1 | 0 | 02 | 0 | | A | 2 | 1815 | D | 0222 | 281980 | | A | A |
| 119 | 07/28/08 | 281-980-4950 | | 20:24:06 | 615-799-1509 | 110101 | 0028:06:5 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | D | 0288 | 281980 | 047 | A | A |
| 119 | 07/29/08 | 281-980-4950 | | 17:12:21 | 000-000-0000 | 110101 | 0000:37:2 | 1 | 0 | 02 | 0 | | A | 2 | 0834 | D | 0333 | 281980 | | A | A |
| 720 | 07/30/08 | 281-980-4950 | | 17:07:15 | 713-401-3417 | 110101 | 0001:18:3 | 1 | 0 | 02 | 1 | | A | 2 | 0936 | D | 0VB9 | 281980 | 113 | A | |

CMD043-01   WINDSTREAM   TOLL FILE SEARCH FROM DATA BASE: CMPRD1   SOUTHWEST REGION  1/28/2010   PAGE  4
INQUIRY OF ALL ONE MONTH   FOR CALLS ORIGINATING:   281-980-4950   11.43.29
REQUESTED BY: KIM SULLIVAN   OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT   EXTRACTED BY: KIM SULLIVAN

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | RAO | E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 048 | 07/02/08 | 713-702-7667 | | 09:40:53 | 281-980-4950 | 010119 | 0000:03:6 | 1 | 4 | 02 | 0 | 281-980-4950 | A | | 0000 | | 000 | 281980 | 358 | A |
| 141 | 07/05/08 | 877-232-6009 | | 08:51:26 | 281-980-4950 | 110125 | 0001:00:7 | 5 | 0 | 02 | 1 | 877-232-6009 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A |
| 141 | 07/05/08 | 877-232-6009 | | 08:51:55 | 281-980-4950 | 110125 | 0000:15:7 | 5 | 0 | 02 | 1 | 877-232-6009 | A | 1 | 0835 | D | 0288 | 281980 | 358 | A |
| 141 | 07/05/08 | 877-232-6009 | | 09:12:17 | 281-980-4950 | 110125 | 0000:43:3 | 5 | 0 | 02 | 1 | 877-232-6009 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A |
| 141 | 07/05/08 | 877-799-2116 | | 08:53:54 | 281-980-4950 | 110125 | 0002:15:1 | 1 | 0 | 04 | 0 | 281-980-4950 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A |
| | 07/05/08 | 281-411-0000 | | 09:51:44 | 281-980-4950 | 010132 | 0000:59:1 | 1 | 4 | 04 | 0 | 281-980-4950 | A | | 0000 | C | 0X01 | 508005 | 358 | H |
| | 07/05/08 | 281-411-0000 | | 09:52:12 | 281-980-4950 | 010132 | 0000:14:1 | 1 | 4 | 04 | 0 | 281-980-4950 | A | | 0000 | C | 0X01 | 508005 | 358 | H |
| | 07/05/08 | 508-411-0000 | | 09:52:35 | 281-980-4950 | 030132 | 0000:00:0 | 1 | 3 | 04 | 0 | 281-980-4950 | A | | 0000 | C | 0X01 | 508005 | 010 | I |
| | 07/05/08 | 281-411-0000 | | 09:52:50 | 281-980-4950 | 010132 | 0000:27:3 | 1 | 4 | 04 | 0 | 281-980-4950 | A | | 0000 | C | 0X01 | 508005 | 358 | H |
| | 07/05/08 | 281-411-0000 | | 09:54:13 | 281-980-4950 | 010132 | 0001:08:9 | 1 | 0 | 04 | 0 | 281-980-4950 | A | | 0000 | C | 0X01 | 508005 | 010 | I |
| 141 | 07/05/08 | 877-232-6009 | | 09:58:50 | 281-980-4950 | 110125 | 0001:24:7 | 5 | 0 | 02 | 1 | 877-232-6009 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A |
| 141 | 07/07/08 | 877-232-6009 | | 20:55:12 | 281-980-4950 | 110125 | 0001:03:2 | 5 | 0 | 02 | 1 | 877-232-6009 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A |
| 141 | 07/07/08 | 877-232-6009 | | 20:57:10 | 281-980-4950 | 110125 | 0001:43:7 | 1 | 0 | 02 | 1 | 877-232-6009 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A |
| | 07/07/08 | 281-411-0000 | | 21:53:31 | 281-980-4950 | 010132 | 0001:07:1 | 1 | 4 | 04 | 0 | 281-980-4950 | A | | 0000 | C | 0X01 | 508005 | 358 | H |
| | 07/07/08 | 281-411-0000 | | 21:56:17 | 281-980-4950 | 010132 | 0000:59:3 | 1 | 4 | 04 | 0 | 281-980-4950 | A | | 0000 | C | 0X01 | 508005 | 358 | H |
| | 07/07/08 | 508-411-0000 | | 21:57:29 | 281-980-4950 | 030132 | 0000:00:0 | 1 | 3 | 04 | 0 | 281-980-4950 | A | | 0000 | C | 0X01 | 508005 | 010 | I |
| | 07/07/08 | 281-411-0000 | | 21:58:44 | 281-980-4950 | 010132 | 0000:28:5 | 1 | 4 | 04 | 0 | 281-980-4950 | A | | 0000 | C | 0X01 | 508005 | 358 | H |
| 110 | 07/12/08 | 276-646-8144 | | 09:19:55 | 281-980-4950 | 110101 | 0001:24:7 | 1 | 0 | 02 | 1 | | A | 1 | 1815 | D | 0222 | 281980 | 358 | A |
| 110 | 07/12/08 | 615-799-2116 | | 09:22:35 | 281-980-4950 | 110101 | 0001:12:5 | 1 | 0 | 02 | 1 | | A | 1 | 1815 | D | 0222 | 281980 | 358 | A |
| 141 | 07/12/08 | 877-232-6009 | | 10:57:21 | 281-980-4950 | 110125 | 0001:11:1 | 5 | 0 | 02 | 1 | 877-232-6009 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A |
| 110 | 07/13/08 | 281-411-0000 | | 11:57:40 | 281-980-4950 | 010132 | 0001:09:6 | 1 | 4 | 04 | 0 | 281-980-4950 | U | | 0000 | C | 0X01 | 508005 | 358 | H |
| 110 | 07/13/08 | 615-799-1509 | | 17:37:50 | 281-980-4950 | 110101 | 0000:07:1 | 1 | 0 | 02 | 1 | | A | 1 | 1815 | D | 0222 | 281980 | 358 | A |
| 110 | 07/13/08 | 615-799-2116 | | 17:38:15 | 281-980-4950 | 110101 | 0029:48:2 | 1 | 0 | 02 | 1 | | U | 1 | 1815 | D | 0222 | 281980 | 358 | A |
| 110 | 07/13/08 | 304-487-5778 | | 18:08:14 | 281-980-4950 | 110101 | 0000:48:6 | 1 | 0 | 02 | 1 | | D | 1 | 1815 | D | 0222 | 281980 | 358 | A |
| 110 | 07/13/08 | 276-646-8144 | | 18:11:00 | 281-980-4950 | 110101 | 0001:21:8 | 1 | 0 | 02 | 1 | | D | 1 | 1815 | D | 0222 | 281980 | 358 | A |
| 048 | 07/15/08 | 613-799-1509 | | 17:02:54 | 281-980-4950 | 110101 | 0007:21:5 | 1 | 4 | 02 | 0 | 281-980-4950 | A | | 0010 | | 000 | 281980 | 358 | A |
| 110 | 07/27/08 | 615-799-1509 | | 17:06:44 | 281-980-4950 | 110101 | 0007:15:0 | 1 | 0 | 02 | 1 | | A | 1 | 1815 | D | 0222 | 281980 | 358 | A |
| 110 | 07/27/08 | 615-799-1509 | | 15:46:15 | 281-980-4950 | 110101 | 0015:24:0 | 1 | 0 | 02 | 1 | | A | 1 | 1815 | D | 0222 | 281980 | 358 | A |
| 110 | 07/29/08 | 615-799-1509 | | 19:10:48 | 281-980-4950 | 110101 | 0026:33:1 | 1 | 0 | 02 | 1 | | A | 1 | 1815 | D | 0222 | 281980 | 358 | A |

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN E+ E SR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 07/01/08 | 281-980-4950 | | 10:43:28 | 281-544-2121 | 110131 | 0000:56:8 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | D | 0E28 | 157713 | 149 | R |
| | 07/10/08 | 281-980-4950 | | 09:15:21 | 662-838-6341 | 110131 | 0001:04:8 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | D | 0E40 | 530713 | 149 | A |
| 720 | 07/31/08 | 281-980-4950 | | 14:47:24 | 713-401-3417 | 110101 | 0001:19:5 | 1 | 0 | 02 | 0 | | A | 2 | 0936 | D | 0VB9 | 281980 | 113 | A |
| 119 | 07/31/08 | 281-980-4950 | | 18:15:34 | 000-000-0000 | 110101 | 0000:37:8 | 1 | 0 | 02 | 0 | | A | 2 | 0879 | D | 0555 | 281980 | 358 | |
| 720 | 07/31/08 | 281-980-4950 | | 19:54:21 | 281-980-0261 | 110101 | 0000:52:3 | 1 | 0 | 02 | 0 | | A | 2 | 0973 | D | 0CC9 | 281980 | 151 | A |
| 720 | 08/01/08 | 281-980-4950 | | 18:21:01 | 713-442-0000 | 110101 | 0000:44:5 | 1 | 0 | 02 | 0 | | A | 2 | 1815 | D | 0222 | 281980 | 151 | A |
| 119 | 08/01/08 | 281-980-4950 | | 19:24:27 | 713-442-0000 | 110101 | 0001:24:7 | 1 | 0 | 02 | 0 | | A | 2 | 1815 | D | 0222 | 281980 | 047 | A |
| 119 | 08/01/08 | 281-980-4950 | | 19:35:26 | 615-799-1509 | 110101 | 0000:32:1 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | D | 0288 | 281980 | 047 | A |
| 119 | 08/01/08 | 281-980-4950 | | 19:36:56 | 615-799-1509 | 110101 | 0003:53:0 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | D | 0288 | 281980 | 047 | A |
| 720 | 08/01/08 | 281-980-4950 | | 19:54:06 | 615-799-1509 | 110101 | 0001:50:1 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | D | 0288 | 281240 | C47 | A |
| 119 | 08/02/08 | 281-980-4950 | | 12:52:08 | 713-702-7667 | 110101 | 0000:39:6 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0945 | D | 0SW5 | 281240 | C47 | R |
| 720 | 08/02/08 | 281-980-4950 | | 12:52:17 | 281-723-0004 | 110131 | 0000:39:7 | 1 | 0 | 02 | 0 | | A | 2 | 0296 | D | 0296 | 281980 | C07 | A |
| 119 | 08/02/08 | 281-980-4950 | | 13:33:54 | 231-732-2822 | 110101 | 0000:35:0 | 1 | 3 | 02 | 0 | | A | 2 | 0871 | D | 0432 | 281980 | C47 | R |
| 720 | 08/02/08 | 281-980-4950 | | 14:58:36 | 713-724-3838 | 110101 | 0001:31:8 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0945 | D | 0SW5 | 281240 | C47 | A |
| | 08/02/08 | 281-980-4950 | | 14:58:44 | 281-723-0004 | 110120 | 0001:31:9 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | D | 0296 | 106713 | C47 | A |
| | 08/02/08 | 281-980-4950 | | 15:28:20 | 713-724-3838 | 110101 | 0001:26:5 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0945 | D | 0SW5 | 281240 | C47 | A |
| 119 | 08/02/08 | 281-980-4950 | | 15:29:48 | 281-723-0004 | 110120 | 0001:26:6 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0296 | 106713 | C47 | A |
| 720 | 08/02/08 | 281-980-4950 | | 16:42:26 | 615-799-1509 | 110101 | 0001:27:1 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | D | 0288 | 281980 | 047 | A |
| | 08/02/08 | 281-980-4950 | | 16:56:57 | 281-652-6155 | 110101 | 0000:33:0 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | D | 0SW5 | 281240 | 151 | A |
| 720 | 08/02/08 | 281-980-4950 | | 17:05:09 | 281-652-6155 | 110120 | 0000:33:7 | 1 | 9 | 02 | 0 | | A | 2 | 0000 | B | 0297 | 530713 | C21 | R |
| 720 | 08/02/08 | 281-980-4950 | | 22:06:09 | 281-652-6155 | 110120 | 0000:31:6 | 1 | 9 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281240 | C21 | A |
| 720 | 08/02/08 | 281-980-4950 | | 22:06:17 | 281-236-9999 | 110120 | 0000:32:1 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | A |
| 720 | 08/02/08 | 281-980-4950 | | 22:07:13 | 281-236-9999 | 110101 | 0003:19:9 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0982 | B | 0SW5 | 281240 | C21 | A |
| 720 | 08/02/08 | 281-980-4950 | | 22:10:22 | 281-652-6155 | 110120 | 0003:19:3 | 1 | 9 | 02 | 0 | | A | 2 | 0982 | B | 0297 | 530713 | 151 | A |
| 720 | 08/02/08 | 281-980-4950 | | 22:11:22 | 281-652-6155 | 110120 | 0003:19:8 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | 0SW5 | 281240 | 151 | A |
| | 08/02/08 | 281-980-4950 | | 22:11:53 | 281-236-9999 | 110101 | 0003:19:0 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0297 | 530713 | C47 | A |
| 119 | 08/03/08 | 281-980-4950 | | 19:45:27 | 615-799-1509 | 110101 | 0001:20:9 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | D | 0288 | 281980 | 047 | A |
| 119 | 08/04/08 | 281-980-4950 | | 13:22:17 | 334-257-3715 | 110101 | 0000:31:7 | 1 | 0 | 02 | 0 | | A | 2 | 0879 | D | 0555 | 281980 | 053 | A |
| 119 | 08/04/08 | 281-980-4950 | | 14:44:13 | 903-675-6004 | 110120 | 0000:33:2 | 1 | 0 | 02 | 0 | | A | 2 | 0871 | D | 0432 | 281980 | 497 | A |
| 720 | 08/05/08 | 281-980-4950 | | 11:49:36 | 713-724-3838 | 110101 | 0000:38:8 | 1 | 3 | 02 | 0 | | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | A |
| 720 | 08/05/08 | 281-980-4950 | | 11:49:44 | 281-723-0004 | 110120 | 0000:38:9 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | 066 | A |
| 119 | 08/05/08 | 281-980-4950 | | 16:51:12 | 615-652-6155 | 110101 | 0001:31:2 | 1 | 0 | 02 | 1 | | A | 2 | 0836 | D | 0288 | 281240 | 151 | A |
| 720 | 08/05/08 | 281-980-4950 | | 16:54:12 | 281-652-6155 | 110120 | 0001:32:2 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | 0297 | 530713 | C21 | A |
| 720 | 08/05/08 | 281-980-4950 | | 16:54:21 | 281-236-9999 | 110120 | 0000:31:3 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0297 | 281980 | C47 | A |
| 119 | 08/05/08 | 281-980-4950 | | 17:32:41 | 000-000-0000 | 110101 | 0000:30:4 | 1 | 0 | 02 | 0 | | A | 2 | 0879 | D | 0555 | 281980 | 151 | A |
| 720 | 08/05/08 | 281-980-4950 | | 18:54:53 | 713-442-0000 | 110101 | 0000:46:1 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0934 | D | 0ER9 | 281980 | M10 | A |
| 720 | 08/06/08 | 281-980-4950 | | 20:51:08 | 304-320-3004 | 110101 | 0002:15:3 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | D | 0288 | 281980 | M10 | A |
| 119 | 08/06/08 | 281-980-4950 | | 20:54:29 | 304-320-3004 | 110101 | 0002:37:9 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | D | 0288 | 281980 | M10 | A |
| 119 | 08/06/08 | 281-980-4950 | | 21:06:00 | 304-320-3004 | 110101 | 0001:52:6 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | D | 0288 | 281980 | M10 | A |
| 720 | 08/06/08 | 281-980-4950 | | 22:18:25 | 304-320-3004 | 110101 | 0000:30:5 | 1 | 0 | 02 | 0 | | A | 2 | 0288 | D | 0288 | 281240 | C47 | A |
| 720 | 08/06/08 | 281-980-4950 | | 23:13:13 | 713-702-7667 | 110101 | 0000:22:5 | 1 | 3 | 02 | 0 | | A | 2 | 0945 | B | 0SW5 | 530713 | C47 | A |
| | 08/06/08 | 281-980-4950 | | 23:13:21 | 281-723-0004 | 110120 | 0002:15:3 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | D | 0296 | 106713 | C47 | A |
| 720 | 08/07/08 | 281-980-4950 | | 08:59:43 | 713-702-7667 | 110120 | 0002:15:3 | 1 | 3 | 02 | 0 | | A | 2 | 0945 | D | 0296 | 281240 | C47 | A |
| | 08/07/08 | 281-980-4950 | | 08:59:52 | 281-723-0004 | 110101 | 0001:13:5 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0296 | D | 0296 | 106713 | C47 | A |
| 119 | 08/07/08 | 281-980-4950 | | 09:36:34 | 417-877-2602 | 110101 | 0001:43:5 | 1 | 0 | 02 | 0 | | A | 2 | 1815 | D | 0222 | 281980 | 157 | A |
| 119 | 08/07/08 | 281-980-4950 | | 09:48:01 | 000-000-0000 | 110101 | 0000:45:5 | 1 | 0 | 02 | 0 | | A | 2 | 1815 | D | 0222 | 281980 | C47 | R |
| 720 | 08/07/08 | 281-980-4950 | | 10:40:21 | 713-702-7667 | 110101 | 0000:59:6 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | 0SW5 | 106713 | C47 | A |
| 720 | 08/07/08 | 281-980-4950 | | 10:10:30 | 281-723-0004 | 110120 | 0000:59:7 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | R |

```
CMD043-01        WINDSTREAM              TOLL FILE SEARCH FROM DATA BASE: CMPRDI        SOUTHWEST REGION 1/28/2010          PAGE  2
           INQUIRY OF ALL ONE MONTH                   FOR CALLS TERMINATING:  281-980-4950                            12.06.44
           REQUESTED BY: KIM SULLIVAN         OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT    EXTRACTED BY: KIM SULLIVAN
```

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | RAO | E+ E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 720 | 08/07/08 | 281-980-4950 | 10:58:22 | 713-757-1000 | 110101 | 0000:53:5 | 1 | 0 | 02 | 1 | | A | A | 2 0982 | B | 0SW5 | 281240 | 151 | A |
| 119 | 08/07/08 | 281-980-4950 | 11:53:22 | 000-000-0000 | 110101 | 0000:10:6 | 1 | 0 | 02 | 0 | | A | A | 2 0879 | D | 0555 | 281980 | | A |
| 720 | 08/07/08 | 281-980-4950 | 13:05:07 | 281-544-2121 | 110101 | 0001:26:7 | 1 | 0 | 02 | 1 | | A | A | 2 0989 | B | 0SW5 | 281240 | 151 | A |
| 119 | 08/07/08 | 281-980-4950 | 13:21:55 | 000-000-0000 | 110101 | 0000:22:7 | 1 | 0 | 02 | 0 | | A | A | 2 1816 | D | 0444 | 281980 | | A |
| 720 | 08/07/08 | 281-980-4950 | 16:58:58 | 713-724-3838 | 110101 | 0000:33:4 | 1 | 0 | 02 | 1 | | A | A | 2 0945 | B | 0SW5 | 281240 | C47 | A |
| 720 | 08/07/08 | 281-980-4950 | 16:59:07 | 281-723-0004 | 110120 | 0000:33:4 | 1 | 3 | 02 | 0 | 281-980-0000 | A | A | 2 0000 | B | 0SW5 | 106713 | C47 | R |
| 720 | 08/07/08 | 281-980-4950 | 17:45:38 | 713-702-7667 | 110120 | 0000:35:5 | 1 | 3 | 02 | 0 | | A | A | 2 0945 | B | 0SW5 | 281240 | C47 | R |
| 720 | 08/07/08 | 281-980-4950 | 17:45:46 | 281-253-9999 | 110120 | 0000:35:5 | 1 | 0 | 02 | 0 | 281-980-0000 | A | A | 2 0000 | B | 0SW5 | 106713 | C47 | R |
| 720 | 08/07/08 | 281-980-4950 | 19:38:40 | 281-236-9999 | 110120 | 0000:21:8 | 1 | 9 | 02 | 0 | | A | A | 2 0945 | B | 0297 | 530713 | C21 | R |
| 720 | 08/08/08 | 281-980-4950 | 12:56:45 | 713-724-3838 | 110101 | 0000:27:5 | 1 | 3 | 02 | 1 | | A | A | 2 0945 | B | 0SW5 | 281240 | C47 | A |
| 720 | 08/08/08 | 281-980-4950 | 12:56:53 | 281-723-0004 | 110101 | 0000:27:6 | 1 | 3 | 02 | 0 | 281-980-0000 | A | A | 2 0000 | B | 0SW5 | 106713 | C47 | R |
| 720 | 08/08/08 | 281-980-4950 | 13:29:00 | 713-702-7667 | 110101 | 0001:34:3 | 1 | 3 | 02 | 1 | | A | A | 2 0945 | B | 0297 | 530713 | C47 | A |
| 720 | 08/08/08 | 281-980-4950 | 13:29:08 | 281-723-0004 | 110101 | 0001:34:4 | 1 | 3 | 02 | 0 | 281-980-0000 | A | A | 2 0000 | B | 0SW5 | 106713 | C47 | R |
| 720 | 08/08/08 | 281-980-4950 | 14:37:35 | 304-242-4119 | 110101 | 0001:15:0 | 1 | 3 | 02 | 1 | | A | A | 2 0982 | B | 0SW5 | 281240 | 034 | A |
| 720 | 08/08/08 | 281-980-4950 | 14:53:49 | 713-724-3838 | 110101 | 0001:22:6 | 1 | 3 | 02 | 1 | | A | A | 2 0945 | B | 0SW5 | 281240 | 034 | A |
| 720 | 08/08/08 | 281-980-4950 | 14:53:57 | 304-242-4119 | 110101 | 0001:22:6 | 1 | 3 | 02 | 1 | | A | A | 2 0982 | B | 0SW5 | 281240 | 034 | A |
| 720 | 08/08/08 | 281-980-4950 | 15:53:19 | 888-285-7258 | 110101 | 0002:00:2 | 1 | 3 | 02 | 1 | | A | A | 2 0982 | B | 0SW5 | 281240 | C47 | A |
| 720 | 08/08/08 | 281-980-4950 | 21:19:33 | 304-242-4119 | 110101 | 0000:54:6 | 1 | 3 | 02 | 1 | | A | A | 2 0982 | B | 0SW5 | 281240 | 034 | A |
| 720 | 08/08/08 | 281-980-4950 | 21:36:21 | 304-242-4119 | 110101 | 0044:56:9 | 1 | 3 | 02 | 1 | | A | A | 2 0982 | B | 0SW5 | 281240 | 034 | A |
| 720 | 08/08/08 | 281-980-4950 | 22:46:31 | 304-242-4119 | 110101 | 0010:58:4 | 1 | 3 | 02 | 1 | | A | A | 2 0982 | B | 0SW5 | 281240 | C47 | A |
| 720 | 08/09/08 | 281-980-4950 | 14:59:07 | 713-702-7070 | 110120 | 0000:58:3 | 1 | 3 | 02 | 0 | | A | A | 2 0945 | B | 0SW5 | 281240 | C47 | R |
| 720 | 08/09/08 | 281-980-4950 | 14:59:15 | 281-723-0004 | 110120 | 0000:58:4 | 1 | 3 | 02 | 0 | 281-980-0000 | A | A | 2 0000 | B | 0SW5 | 106713 | C47 | R |
| 720 | 08/09/08 | 281-980-4950 | 15:51:39 | 713-702-7070 | 110120 | 0000:28:8 | 1 | 3 | 02 | 0 | | A | A | 2 0945 | B | 0SW5 | 281240 | C47 | R |
| 720 | 08/09/08 | 281-980-4950 | 16:10:10 | 281-723-0004 | 110120 | 0001:25:2 | 1 | 3 | 02 | 0 | 281-980-0000 | A | A | 2 0000 | B | 0SW5 | 106713 | C47 | R |
| 720 | 08/09/08 | 281-980-4950 | 16:30:10 | 713-702-7070 | 110120 | 0001:00:8 | 1 | 3 | 02 | 0 | | A | A | 2 0945 | B | 0SW5 | 281240 | C47 | R |
| 720 | 08/09/08 | 281-980-4950 | 16:59:47 | 713-723-0004 | 110101 | 0000:28:9 | 1 | 3 | 02 | 0 | 281-980-0000 | A | A | 2 0000 | B | 0296 | 106713 | C47 | R |
| 720 | 08/09/08 | 281-980-4950 | 16:59:55 | 713-249-3683 | 110101 | 0000:28:9 | 1 | 3 | 02 | 0 | | A | A | 2 0945 | B | 0296 | 281240 | C47 | A |
| 720 | 08/09/08 | 281-980-4950 | 17:32:46 | 281-253-9999 | 110101 | 0008:19:4 | 1 | 3 | 02 | 0 | | A | A | 2 0945 | B | 0296 | 281240 | C47 | A |
| 720 | 08/09/08 | 281-980-4950 | 17:32:54 | 615-799-1509 | 110101 | 0008:19:4 | 1 | 3 | 02 | 0 | | A | A | 2 0836 | B | 0983 | 281980 | B46 | A |
| 119 | 08/09/08 | 281-980-4950 | 20:04:43 | 615-799-1509 | 110101 | 0000:56:9 | 1 | 0 | 02 | 0 | | A | A | 2 0836 | B | 0983 | 281980 | B46 | A |
| 720 | 08/09/08 | 281-980-4950 | 21:16:02 | 304-921-0009 | 110101 | 0000:20:6 | 1 | 3 | 02 | 0 | | A | A | 2 0945 | B | 0296 | 281240 | B46 | A |
| 720 | 08/10/08 | 281-980-4950 | 23:16:10 | 281-723-0004 | 110101 | 0000:57:3 | 1 | 3 | 02 | 0 | 281-980-0000 | A | A | 2 0000 | B | 0SW5 | 106713 | C47 | R |
| 720 | 08/10/08 | 281-980-4950 | 14:11:31 | 304-242-4119 | 110101 | 0000:57:3 | 1 | 3 | 02 | 0 | | A | A | 2 0836 | B | 0SW5 | 281980 | B46 | A |
| 119 | 08/10/08 | 281-980-4950 | 16:09:07 | 304-921-0009 | 110101 | 0001:11:5 | 1 | 0 | 02 | 0 | | A | A | 2 0836 | B | 0288 | 281980 | 047 | A |
| 119 | 08/10/08 | 281-980-4950 | 18:13:39 | 615-799-1509 | 110101 | 0001:04:1 | 1 | 0 | 02 | 0 | | A | A | 2 0836 | B | 0288 | 281980 | 047 | A |
| 119 | 08/10/08 | 281-980-4950 | 19:26:17 | 304-921-0009 | 110101 | 0016:35:6 | 1 | 0 | 02 | 0 | | A | A | 2 0836 | B | 0288 | 281980 | 047 | A |
| 720 | 08/10/08 | 281-980-4950 | 12:52:06 | 713-723-0004 | 110101 | 0000:37:6 | 1 | 3 | 02 | 0 | 281-980-0000 | A | A | 2 0000 | B | 0SW5 | 106713 | C47 | R |
| 720 | 08/11/08 | 281-980-4950 | 12:52:36 | 713-723-0004 | 110101 | 0000:38:6 | 1 | 3 | 02 | 1 | | A | A | 2 0836 | B | 0SW5 | 281980 | B75 | A |
| 720 | 08/11/08 | 281-980-4950 | 12:52:44 | 713-442-0000 | 110101 | 0001:07:5 | 1 | 3 | 02 | 0 | | A | A | 2 0000 | B | 0222 | 281980 | 047 | A |
| 119 | 08/11/08 | 281-980-4950 | 19:46:15 | 281-652-6155 | 110101 | 0000:31:8 | 1 | 0 | 02 | 1 | | A | A | 2 1815 | B | 0296 | 106713 | C47 | A |
| 720 | 08/12/08 | 281-980-4950 | 06:43:12 | 281-236-9999 | 110101 | 0000:32:4 | 1 | 9 | 02 | 0 | | A | A | 2 0000 | B | 0SW5 | 530713 | 151 | A |
| 720 | 08/12/08 | 281-980-4950 | 06:43:21 | 000-000-0000 | 110101 | 0000:30:4 | 1 | 0 | 02 | 0 | | A | A | 2 0879 | D | 0297 | 281980 | | A |
| 119 | 08/12/08 | 281-980-4950 | 16:13:45 | 713-702-7070 | 110101 | 0000:53:1 | 1 | 0 | 02 | 0 | | A | A | 2 0555 | D | 0555 | 281980 | | A |
| 119 | 08/13/08 | 281-980-4950 | 10:40:54 | 615-799-0200 | 110101 | 0000:33:9 | 1 | 0 | 02 | 0 | | A | A | 2 1816 | D | 0444 | 281980 | 047 | A |
| 119 | 08/15/08 | 281-980-4950 | 16:34:12 | 713-702-7070 | 110101 | 0000:14:7 | 1 | 3 | 02 | 1 | | A | A | 2 0945 | D | 1816 | 106713 | 151 | A |
| 720 | 08/15/08 | 281-980-4950 | 16:34:29 | 713-723-0004 | 110101 | 0001:08:1 | 1 | 3 | 02 | 1 | | A | A | 2 0945 | B | 0SW5 | 281240 | C47 | A |
| 720 | 08/15/08 | 281-980-4950 | 16:35:15 | 713-723-0004 | 110101 | 0001:15:7 | 1 | 3 | 02 | 0 | 281-980-0000 | A | A | 2 0945 | B | 0SW5 | 281240 | 151 | A |
| 720 | 08/15/08 | 281-980-4950 | 16:35:23 | 281-723-0004 | 110120 | 0002:15:7 | 1 | 3 | 02 | 0 | 281-980-0000 | A | A | 2 0000 | B | 0296 | 106713 | C47 | R |

CMD043-01          WINDSTREAM          TOLL FILE SEARCH FROM DATA BASE: CAMPRD1          SOUTHWEST REGION 1/28/2010          PAGE   3
          INQUIRY OF ALL ONE MONTH                    FOR CALLS TERMINATING:          281-980-4950          12.06.44
          REQUESTED BY: KIM SULLIVAN          OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUFT          EXTRACTED BY: KIM SULLIVAN

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | ORIGINATING NUMBER | CONNECT TIME | RECORD ID | ELAPSED TIME | MSG TYP CLS | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR | E+ E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 08/16/08 | 281-980-4950 |  | 281-253-9999 | 08:15:14 | 110120 | 0000:29:8 | 1 | 3 | 02 | 0 |  | A | 2 | 0000 | B | 0296 | 106713 | C47 | R |  |
| 720 | 08/16/08 | 281-980-4950 |  | 713-702-7667 | 16:47:13 | 110101 | 0001:21:2 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | A |  |
|  | 08/17/08 | 281-980-4950 |  | 281-253-9999 | 16:47:46 | 110120 | 0001:21:8 | 1 | 3 | 02 | 0 |  | A | 2 | 0000 | B | 0296 | 106713 | C47 | R |  |
| 119 | 08/18/08 | 281-980-4950 |  | 407-344-4384 | 11:54:51 | 110101 | 0001:31:7 | 1 | 3 | 02 | 0 |  | A | 2 | 0871 | B | 0432 | 281980 | 258 | A |  |
| 119 | 08/18/08 | 281-980-4950 |  | 808-372-6602 | 20:25:10 | 110101 | 0000:29:5 | 1 | 3 | 02 | 0 |  | A | 2 | 0879 | B | 0555 | 281980 | A28 | A |  |
| 119 | 08/19/08 | 281-980-4950 |  | 281-652-6155 | 09:04:49 | 110101 | 0000:32:2 | 1 | 9 | 02 | 0 |  | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A |  |
| 720 | 08/19/08 | 281-980-4950 |  | 281-236-9999 | 09:04:58 | 110101 | 0000:32:8 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | A |  |
| 119 | 08/19/08 | 281-980-4950 |  | 615-799-1509 | 19:49:02 | 110101 | 0013:20:6 | 1 | 3 | 02 | 0 |  | A | 2 | 1836 | B | 0288 | 281980 | 047 | A |  |
| 119 | 08/19/08 | 281-980-4950 |  | 000-000-0000 | 12:54:53 | 110101 | 0000:32:8 | 1 | 3 | 02 | 0 |  | A | 2 | 0000 | B | 0297 | 281980 |  | A |  |
| 119 | 08/21/08 | 281-980-4950 |  | 000-000-0000 | 12:31:19 | 110101 | 0001:32:8 | 1 | 3 | 02 | 0 |  | A | 2 | 0879 | B | 0555 | 281980 |  | A |  |
| 119 | 08/21/08 | 281-980-4950 |  | 903-567-2400 | 10:23:58 | 110101 | 0000:31:8 | 1 | 3 | 02 | 0 |  | A | 2 | 0871 | B | 0432 | 281980 | 558 | A |  |
| 119 | 08/21/08 | 281-980-4950 |  | 000-000-0000 | 13:34:20 | 110101 | 0000:31:5 | 1 | 3 | 02 | 0 |  | A | 2 | 1816 | B | 0555 | 281980 |  | A |  |
| 119 | 08/21/08 | 281-980-4950 |  | 352-371-5888 | 16:17:03 | 110101 | 0000:36:0 | 1 | 3 | 02 | 0 |  | A | 2 | 0819 | B | 0555 | 281240 | 198 | A |  |
| 119 | 08/21/08 | 281-980-4950 |  | 000-000-0000 | 16:34:11 | 110101 | 0000:30:3 | 1 | 3 | 02 | 0 |  | A | 2 | 1816 | B | 0444 | 281980 |  | A |  |
| 720 | 08/22/08 | 281-980-4950 |  | 500-888-3100 | 12:11:39 | 110101 | 0001:17:0 | 1 | 3 | 02 | 0 |  | A | 2 | 0997 | B | 0SW5 | 281240 | 000 | A |  |
| 720 | 08/22/08 | 281-980-4950 |  | 281-243-7600 | 15:10:16 | 110101 | 0001:17:1 | 1 | 3 | 02 | 0 |  | A | 2 | 0994 | B | 0SW9 | 281240 | 358 | A |  |
| 720 | 08/22/08 | 281-980-4950 |  | 713-552-7070 | 21:06:56 | 110101 | 0001:30:1 | 1 | 9 | 02 | 0 |  | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | A |  |
|  | 08/22/08 | 281-980-4950 |  | 281-723-0004 | 21:12:04 | 110120 | 0001:30:2 | 1 | 3 | 02 | 0 |  | A | 2 | 0000 | B | 0296 | 106713 | C47 | R |  |
| 119 | 08/23/08 | 281-980-4950 |  | 000-000-0000 | 15:35:15 | 110120 | 0000:31:3 | 1 | 3 | 02 | 0 |  | A | 2 | 1816 | B | 0296 | 281980 |  | A |  |
| 720 | 08/24/08 | 281-980-4950 |  | 713-724-3838 | 11:55:45 | 110101 | 0000:40:7 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | A |  |
|  | 08/24/08 | 281-980-4950 |  | 281-723-0004 | 11:55:53 | 110120 | 0000:40:7 | 1 | 3 | 02 | 0 |  | A | 2 | 0000 | B | 0296 | 106713 | C47 | R |  |
| 720 | 08/24/08 | 281-980-4950 |  | 713-724-3838 | 13:00:11 | 110101 | 0000:12:9 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | R |  |
|  | 08/24/08 | 281-980-4950 |  | 281-723-0004 | 13:00:19 | 110120 | 0000:12:9 | 1 | 3 | 02 | 0 |  | A | 2 | 0000 | B | 0296 | 281240 | C21 | R |  |
| 720 | 08/25/08 | 281-980-4950 |  | 281-652-6155 | 09:12:32 | 110101 | 0000:32:8 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0909 | B | 0SW5 | 281240 | 151 | R |  |
| 720 | 08/25/08 | 281-980-4950 |  | 281-236-9999 | 18:28:39 | 110101 | 0000:32:8 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0982 | B | 0SW5 | 281240 | C47 | R |  |
| 119 | 08/25/08 | 281-980-4950 |  | 903-567-2400 | 20:21:58 | 110120 | 0000:38:6 | 1 | 9 | 02 | 0 |  | A | 2 | 0000 | B | 0297 | 281980 | 558 | A |  |
| 720 | 08/25/08 | 281-980-4950 |  | 281-652-6155 | 22:06:48 | 110101 | 0001:04:2 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 1815 | B | 0222 | 281240 | 151 | A |  |
|  | 08/25/08 | 281-980-4950 |  | 281-236-9999 | 22:06:57 | 110120 | 0001:04:8 | 1 | 9 | 02 | 0 |  | A | 2 | 0982 | B | 0297 | 530713 | C21 | A |  |
| 720 | 08/25/08 | 281-980-4950 |  | 866-352-6719 | 20:07:27 | 110120 | 0001:08:9 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0997 | B | 0SW5 | 530713 | C21 | A |  |
| 720 | 08/27/08 | 281-980-4950 |  | 281-652-6155 | 09:11:59 | 110101 | 0004:13:4 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 1 | 0702 | B | 0VS2 | 281240 | 358 | A |  |
| 720 | 08/27/08 | 281-980-4950 |  | 713-702-7070 | 11:12:07 | 110120 | 0004:13:7 | 1 | 3 | 02 | 0 |  | A | 2 | 0000 | B | 0297 | 530713 | C21 | A |  |
| 720 | 08/27/08 | 281-980-4950 |  | 713-723-0004 | 11:44:47 | 110101 | 0000:46:2 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | A |  |
| 119 | 08/27/08 | 281-980-4950 |  | 713-702-7667 | 11:44:55 | 110120 | 0000:46:2 | 1 | 3 | 02 | 0 |  | A | 2 | 0000 | B | 0296 | 106713 | C47 | A |  |
| 720 | 08/27/08 | 281-980-4950 |  | 281-253-9999 | 16:02:31 | 110101 | 0000:33:2 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0982 | B | 0SW5 | 281240 | C47 | A |  |
|  | 08/27/08 | 281-980-4950 |  | 281-240-0000 | 16:02:39 | 110120 | 0000:33:1 | 1 | 9 | 02 | 0 |  | A | 2 | 0945 | B | 0296 | 106713 | C47 | A |  |
| 720 | 08/27/08 | 281-980-4950 |  | 866-352-6719 | 17:21:31 | 110101 | 0001:35:9 | 1 | 9 | 02 | 0 |  | A | 1 | 1816 | B | 0296 | 106713 | C47 | A |  |
| 720 | 08/27/08 | 281-980-4950 |  | 281-652-6155 | 17:58:51 | 110101 | 0000:49:3 | 1 | 9 | 02 | 0 |  | A | 2 | 0982 | B | 0297 | 281240 | 151 | A |  |
| 720 | 08/27/08 | 281-980-4950 |  | 281-236-9999 | 18:03:31 | 110101 | 0003:53:6 | 1 | 3 | 02 | 0 |  | A | 2 | 0945 | B | 0297 | 530713 | C21 | R |  |
|  | 08/27/08 | 281-980-4950 |  | 281-723-0004 | 18:03:40 | 110120 | 0003:53:6 | 1 | 3 | 02 | 0 |  | A | 2 | 0000 | B | 0297 | 530713 | C47 | R |  |
| 720 | 08/27/08 | 281-980-4950 |  | 281-652-6155 | 18:18:04 | 110101 | 0001:35:3 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0982 | B | 0SW5 | 106713 | C47 | A |  |
|  | 08/27/08 | 281-980-4950 |  | 281-236-9999 | 18:18:13 | 110120 | 0001:35:9 | 1 | 9 | 02 | 0 |  | A | 2 | 0945 | B | 0297 | 530713 | C21 | A |  |
| 720 | 08/28/08 | 281-980-4950 |  | 713-702-7070 | 08:01:54 | 110120 | 0002:37:7 | 1 | 3 | 02 | 0 |  | A | 2 | 1816 | B | 0296 | 106713 | C47 | A |  |
| 720 | 08/28/08 | 281-980-4950 |  | 281-723-0004 | 08:02:02 | 110101 | 0002:37:8 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 1816 | B | 0296 | 281980 | C47 | A |  |
| 119 | 08/28/08 | 281-980-4950 |  | 000-000-0000 | 13:34:21 | 110101 | 0000:32:4 | 1 | 0 | 02 | 0 |  | A | 2 | 0222 | B | 0444 | 281980 |  | A |  |
| 119 | 08/28/08 | 281-980-4950 |  | 000-000-0000 | 16:43:57 | 110101 | 0000:32:4 | 1 | 0 | 02 | 1 |  | A | 2 | 1815 | D | 0SW5 | 281980 |  | A |  |
| 720 | 08/28/08 | 281-980-4950 |  | 281-652-6155 | 17:21:05 | 110101 | 0012:08:0 | 1 | 0 | 02 | 0 |  | A | 2 | 1816 | D | 0SW5 | 281240 | 151 | A |  |
| 720 | 08/28/08 | 281-980-4950 |  | 866-352-6719 | 18:32:04 | 110101 | 0001:09:4 | 1 | 1 | 02 | 1 |  | A | 2 | 0997 | B | 0SW5 | 281240 |  | A |  |

```
CMD043-01       WINDSTREAM          TOLL FILE SEARCH FROM DATA BASE: CMPRD1   SOUTHWEST REGION 1/28/2010                        PAGE    4
          INQUIRY OF ALL ONE MONTH                   FOR CALLS TERMINATING:              281-980-4950                                12.06.44
          REQUESTED BY: KIM SULLIVAN         OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT   EXTRACTED BY: KIM SULLIVAN
```

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I | TRK GRP | F G | CIC | SENSOR ID | RAO | IN SR | E+ B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 08/28/08 | 281-980-4950 | | 19:54:56 | 000-000-0000 | 110101 | 0001:28:5 | 1 | 0 | 02 | 0 | | A | 2 | 1816 | D | 0444 | 281980 | | | A |
| 119 | 08/29/08 | 281-980-4950 | | 10:45:35 | 713-442-5500 | 110101 | 0000:54:2 | 1 | 0 | 02 | 0 | | A | 2 | 0871 | D | 0432 | 281980 | 151 | | A |
| 720 | 08/30/08 | 281-980-4950 | | 08:25:48 | 713-724-3838 | 110101 | 0000:26:8 | 1 | 0 | 02 | 1 | | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | | A |
| 720 | 08/30/08 | 281-980-4950 | | 10:19:42 | 866-352-6719 | 110101 | 0002:44:1 | 1 | 0 | 02 | 1 | | A | 2 | 0997 | B | 0SW5 | 281240 | | | A |

```
CMD043-01          WINDSTREAM            TOLL FILE SEARCH FROM DATA BASE: CAMPRD1    SOUTHWEST REGION  1/28/2010                  PAGE    5
           INQUIRY OF ALL ONE MONTH               FOR CALLS ORIGINATING:            281-980-4950                                      12.06.44
              REQUESTED BY: KIM SULLIVAN        OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUFT      EXTRACTED BY: KIM SULLIVAN
```

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR | E+ E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | 08/06/08 | 877-232-6009 | | 21:26:56 | 281-980-4950 | 110125 | 0003:16:2 | 5 | 0 | 02 | 1 | 877-232-6009 | A | 1 | 0836 | D | 0288 | 281980 | 358 | | A |
| 141 | 08/06/08 | 800-501-1754 | | 21:30:42 | 281-980-4950 | 110125 | 0003:07:0 | 5 | 0 | 02 | 1 | 800-501-1754 | A | 1 | 0836 | D | 0288 | 281980 | 358 | | A |
| 141 | 08/06/08 | 800-222-0300 | | 21:33:05 | 281-980-4950 | 110125 | 0000:35:5 | 5 | 0 | 02 | 1 | 800-222-0300 | A | 1 | 0836 | D | 0288 | 281980 | 358 | | A |
| 330 | 08/06/08 | 281-411-0000 | | 22:27:14 | 281-980-4950 | 010132 | 0001:38:6 | 1 | 4 | 04 | 0 | 281-980-4950 | A | | 0000 | C | 0X01 | 508005 | 358 | | I |
| | 08/06/08 | 713-702-7667 | | 23:42:56 | 281-980-4950 | 010119 | 0001:00:0 | 1 | 0 | 02 | 0 | 281-980-4950 | A | | 0000 | | 000 | 281980 | 358 | | A |
| 141 | 08/07/08 | 281-242-4102 | | 10:29:01 | 281-980-4950 | 010101 | 0003:17:8 | 1 | 3 | 22 | 1 | 281-980-4950 | A | | 0000 | C | 0X01 | 184713 | 358 | | A |
| 141 | 08/07/08 | 888-558-6700 | | 10:32:05 | 281-980-4950 | 110125 | 0000:08:5 | 5 | 0 | 02 | 0 | 888-558-6700 | A | 1 | 0836 | D | 0288 | 281980 | 358 | | A |
| 048 | 08/07/08 | 888-558-6700 | | 10:32:11 | 281-980-4950 | 010119 | 0000:01:9 | 1 | 0 | 22 | 1 | 281-980-4950 | A | | 0000 | | 000 | 281980 | 358 | | R |
| | 08/07/08 | 281-242-4102 | | 15:32:56 | 281-980-4950 | 010101 | 0010:19:0 | 5 | 3 | 22 | 0 | 281-980-4950 | A | | 0000 | C | 0X01 | 184713 | 358 | | A |
| 141 | 08/07/08 | 277-232-6009 | | 20:56:52 | 281-980-4950 | 110125 | 0032:59:8 | 5 | 0 | 22 | 1 | 877-232-6009 | A | 1 | 0836 | D | 0288 | 281980 | 358 | | A |
| | 08/07/08 | 281-411-0000 | | 21:58:28 | 281-980-4950 | 010132 | 0000:37:1 | 1 | 4 | 04 | 0 | 281-980-4950 | A | | 0000 | C | 0X01 | 508005 | 358 | | I |
| | 08/07/08 | 304-184-7135 | | 21:59:23 | 281-980-4950 | 010118 | 0030:47:6 | 1 | 0 | 02 | 0 | 281-980-4950 | A | | 0000 | C | 0X01 | 508005 | 358 | | A |
| 110 | 08/08/08 | 304-862-2505 | | 17:17:41 | 281-980-4950 | 110101 | 0007:48:6 | 1 | 0 | 02 | 1 | 281-980-4950 | A | 1 | 1815 | D | 0222 | 281980 | 358 | | A |
| 110 | 08/09/08 | 304-425-0091 | | 12:52:43 | 281-980-4950 | 110101 | 0001:00:8 | 1 | 0 | 02 | 1 | 281-980-4950 | A | 1 | 1815 | D | 0222 | 281980 | 358 | | R |
| 330 | 08/21/08 | 903-567-2400 | | 10:26:56 | 281-980-4950 | 010119 | 0001:00:0 | 1 | 4 | 22 | 0 | 281-980-4950 | A | | 0000 | | 000 | 281980 | 358 | | A |
| 330 | 08/21/08 | 713-411-0000 | | 10:28:36 | 281-980-4950 | 010132 | 0001:44:9 | 1 | 3 | 22 | 0 | 281-980-4950 | A | | 0000 | C | 0X01 | 184713 | 358 | | R |
| 330 | 08/21/08 | 888-466-1258 | | 13:35:41 | 281-980-4950 | 010119 | 0001:00:0 | 1 | 4 | 02 | 0 | 281-980-4950 | A | | 0000 | | 000 | 281980 | 358 | | A |

```
CMDO43-01      WINDSTREAM      TOLL FILE SEARCH FROM DATA BASE: CAMPRD1      SOUTHWEST REGION  1/28/2010            PAGE   1
               INQUIRY OF ALL ONE MONTH              FOR CALLS TERMINATING:  281-980-4950                          12.26.00
               REQUESTED BY: KIM SULLIVAN      OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT   EXTRACTED BY: KIM SULLIVAN
```

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 08/05/08 | 281-980-4950 |  | 16:31:55 | 818-705-5033 | 110101 | 0000:11:1 | 1 | 0 | 02 | 0 |  | A | 2 | 0000 | D | 0K40 | 530713 | 149 | R |
|  | 08/07/08 | 281-980-4950 |  | 13:05:15 | 281-544-2121 | 110131 | 0001:09:1 | 1 | 0 | 02 | 0 |  | A | 2 | 0000 | D | 0K38 | 157713 | 149 | R |
|  | 08/08/08 | 281-980-4950 |  | 14:13:44 | 304-242-4119 | 110101 | 0000:17:4 | 1 | 0 | 02 | 0 |  | A | 2 | 0000 | D | 0K49 | 530713 | 149 | R |
|  | 08/08/08 | 281-980-4950 |  | 14:37:42 | 304-242-4119 | 110101 | 0000:27:0 | 1 | 0 | 02 | 0 |  | A | 2 | 0000 | D | 0K40 | 530713 | 149 | R |
|  | 08/08/08 | 281-980-4950 |  | 21:36:30 | 304-242-4119 | 110120 | 0044:30:7 | 1 | 0 | 02 | 0 |  | A | 2 | 0000 | D | 0K40 | 530713 | 149 | R |
|  | 08/08/08 | 281-980-4950 |  | 22:46:40 | 304-242-4119 | 110101 | 0010:33:8 | 1 | 0 | 02 | 0 |  | A | 2 | 0000 | D | 0K40 | 530713 | 149 | R |
|  | 08/08/08 | 281-980-4950 |  | 14:11:40 | 304-242-4119 | 110101 | 0000:29:1 | 1 | 0 | 02 | 0 |  | A | 2 | 0000 | D | 0K40 | 530713 | 149 | R |
|  | 08/11/08 | 281-980-4950 |  | 12:52:14 | 832-364-6152 | 110131 | 0000:08:7 | 1 | 0 | 02 | 0 |  | A | 2 | 0000 | D | 0897 | 530713 | 149 | R |
|  | 08/25/08 | 281-980-4950 |  | 09:14:41 | 281-544-2121 | 110131 | 0000:28:1 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | D | 0K38 | 157713 | 149 | R |
|  | 08/28/08 | 281-980-4950 |  | 07:25:14 | 281-236-0909 | 110101 | 0000:22:9 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | D | 0897 | 530713 | 149 | R |
| 119 | 08/30/08 | 281-980-4950 |  | 13:25:55 | 615-799-1509 | 110120 | 0000:26:6 | 1 | 9 | 02 | 1 |  | A | 2 | 0836 | D | 0296 | 281980 | 047 | A |
| 720 | 08/31/08 | 281-980-4950 |  | 14:21:43 | 615-799-1509 | 110120 | 0017:51:9 | 1 | 9 | 02 | 1 |  | A | 2 | 0836 | D | 0296 | 281980 | 047 | A |
|  | 08/31/08 | 281-980-4950 |  | 13:52:23 | 713-724-3838 | 110101 | 0000:53:7 | 1 | 3 | 02 | 0 |  | A | 2 | 0945 | B | 0296 | 106713 | C47 | A |
|  | 08/31/08 | 281-980-4950 |  | 14:03:47 | 713-724-3838 | 110101 | 0000:53:8 | 1 | 3 | 02 | 0 |  | A | 2 | 0000 | B | 0296 | 106713 | C47 | A |
| 720 | 08/31/08 | 281-980-4950 |  | 14:03:56 | 713-724-3838 | 110120 | 0001:16:8 | 1 | 3 | 02 | 1 |  | A | 2 | 0945 | B | 0296 | 106713 | C47 | A |
|  | 08/31/08 | 281-980-4950 |  | 14:35:06 | 713-724-3838 | 110120 | 0000:52:1 | 1 | 3 | 02 | 0 |  | A | 2 | 0945 | B | 0296 | 281240 | C47 | A |
|  | 08/31/08 | 281-980-4950 |  | 14:35:14 | 281-723-0004 | 110101 | 0000:18:1 | 1 | 3 | 02 | 0 |  | A | 2 | 0945 | B | 0296 | 281240 | C47 | A |
| 720 | 08/31/08 | 281-980-4950 |  | 19:03:05 | 713-723-2070 | 110101 | 0000:18:2 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0296 | 106713 | C47 | A |
|  | 09/02/08 | 281-980-4950 |  | 19:03:13 | 281-723-0004 | 110120 | 0001:11:3 | 1 | 3 | 02 | 1 |  | A | 2 | 0945 | B | 0296 | 281240 | C47 | A |
| 720 | 09/02/08 | 281-980-4950 |  | 11:39:28 | 281-242-7382 | 110101 | 0001:11:3 | 1 | 3 | 02 | 0 |  | A | 2 | 0973 | B | 0CC9 | 281980 | F04 | A |
| 119 | 09/02/08 | 281-980-4950 |  | 12:10:28 | 425-648-9413 | 110101 | 0000:32:0 | 1 | 3 | 02 | 0 |  | A | 2 | 0879 | B | 0555 | 281980 | P01 | A |
| 119 | 09/02/08 | 281-980-4950 |  | 20:37:18 | 808-954-5062 | 110101 | 0000:40:4 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0879 | B | 0555 | 281980 | F04 | A |
| 720 | 09/02/08 | 281-980-4950 |  | 22:04:09 | 713-702-7667 | 110101 | 0000:39:3 | 1 | 3 | 02 | 0 |  | A | 2 | 0945 | B | 0555 | 281240 | C47 | A |
|  | 09/03/08 | 281-980-4950 |  | 22:01:17 | 281-723-0004 | 110120 | 0000:33:6 | 1 | 3 | 02 | 1 |  | A | 2 | 0879 | B | 0553 | 281980 | C47 | A |
|  | 09/03/08 | 281-980-4950 |  | 12:01:01 | 713-723-0004 | 110101 | 0000:33:7 | 1 | 3 | 02 | 0 |  | A | 2 | 0945 | B | 0296 | 106713 | C47 | A |
| 720 | 09/03/08 | 281-980-4950 |  | 18:32:09 | 281-723-3838 | 110101 | 0000:52:3 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 281240 | C47 | A |
|  | 09/04/08 | 281-980-4950 |  | 18:34:04 | 713-724-3838 | 110101 | 0001:23:4 | 1 | 3 | 02 | 0 |  | A | 2 | 0945 | B | 0555 | 106713 | C47 | A |
| 720 | 09/04/08 | 281-980-4950 |  | 18:34:12 | 281-723-0004 | 110101 | 0001:23:4 | 1 | 3 | 02 | 0 |  | A | 2 | 0000 | B | 0296 | 281240 | C47 | A |
| 720 | 09/04/08 | 281-980-4950 |  | 19:18:03 | 713-723-0004 | 110101 | 0001:19:9 | 1 | 3 | 02 | 0 |  | A | 2 | 0945 | B | 0296 | 281240 | C47 | A |
|  | 09/05/08 | 281-980-4950 |  | 19:18:11 | 281-723-0004 | 110120 | 0001:19:9 | 1 | 3 | 02 | 1 |  | A | 2 | 0945 | B | 0296 | 106713 | C47 | A |
| 119 | 09/05/08 | 281-980-4950 |  | 15:22:11 | 281-239-9507 | 110101 | 0001:24:8 | 1 | 3 | 02 | 0 |  | A | 2 | 0836 | B | 0553 | 281980 | 067 | A |
| 119 | 09/05/08 | 281-980-4950 |  | 15:22:39 | 281-236-9999 | 110101 | 0000:47:4 | 1 | 1 | 01 | 0 |  | A | 1 | 0000 | B | 0288 | 281980 | 067 | A |
| 119 | 09/06/08 | 281-980-4950 |  | 11:15:39 | 520-770-4732 | 110101 | 0000:32:1 | 1 | 1 | 02 | 0 |  | A | 2 | 0836 | B | 0288 | 281980 | 067 | A |
| 720 | 09/06/08 | 281-980-4950 |  | 11:55:49 | 520-770-4732 | 110101 | 0000:52:3 | 1 | 1 | 02 | 0 |  | A | 2 | 0982 | B | 0288 | 281980 | 067 | A |
|  | 09/06/08 | 281-980-4950 |  | 12:14:25 | 281-239-9507 | 110101 | 0000:34:5 | 1 | 1 | 02 | 0 | 281-980-0000 | A | 2 | 0982 | B | 0555 | 281240 | 151 | A |
|  | 09/06/08 | 281-980-4950 |  | 12:14:33 | 281-236-9999 | 110101 | 0000:20:0 | 1 | 1 | 02 | 0 |  | A | 2 | 0000 | B | 0297 | 530713 | C21 | R |
|  | 09/06/08 | 281-980-4950 |  | 12:35:47 | 520-770-4732 | 110101 | 0001:04:0 | 1 | 1 | 02 | 0 |  | A | 2 | 0836 | B | 0288 | 281980 | 067 | A |
| 119 | 09/07/08 | 281-980-4950 |  | 13:46:06 | 623-238-6131 | 110101 | 0001:25:1 | 1 | 1 | 02 | 0 |  | A | 2 | 0432 | B | 0288 | 281980 | 067 | A |
| 119 | 09/07/08 | 281-980-4950 |  | 12:56:39 | 713-724-3838 | 110101 | 0000:32:0 | 1 | 3 | 02 | 0 |  | A | 2 | 0871 | B | 0432 | 281240 | C47 | A |
| 720 | 09/07/08 | 281-980-4950 |  | 15:15:47 | 281-723-0004 | 110101 | 0000:32:1 | 1 | 3 | 02 | 0 |  | A | 2 | 0900 | B | 0296 | 106713 | C47 | A |
|  | 09/07/08 | 281-980-4950 |  | 16:59:50 | 615-799-1509 | 110120 | 0000:31:5 | 1 | 9 | 02 | 1 |  | A | 2 | 0836 | B | 0288 | 281980 | 047 | A |
| 119 | 09/08/08 | 281-980-4950 |  | 13:06:29 | 000-000-0000 | 110101 | 0000:41:3 | 1 | 0 | 01 | 0 |  | A | 2 | 0871 | B | 0432 | 530713 | C47 | R |
| 119 | 09/08/08 | 281-980-4950 |  | 18:39:14 | 623-238-6131 | 110101 | 0001:31:5 | 1 | 1 | 02 | 0 | 281-980-0000 | A | 2 | 0989 | B | 0432 | 281980 | 151 | A |
| 720 | 09/08/08 | 281-980-4950 |  | 12:46:39 | 281-544-2121 | 110101 | 0001:58:6 | 1 | 1 | 02 | 0 |  | A | 2 | 0989 | B | 0989 | 281240 | 151 | A |
| 720 | 09/10/08 | 281-980-4950 |  | 13:17:54 | 281-544-2121 | 110101 | 0006:10:5 | 1 | 0 | 01 | 1 |  | A | 2 | 1702 | B | 0989 | 281240 | 358 | A |
| 066 | 09/10/08 | 281-980-4950 |  | 16:49:11 | 281-240-0000 | 110101 | 0006:125:0 | 1 | 1 | 02 | 0 |  | A | 1 | 1702 | B | 0VS2 | 281240 | 358 | A |
| 720 | 09/10/08 | 281-980-4950 |  | 18:51:32 | 281-652-6155 | 110101 | 0000:30:7 | 1 | 0 | 02 | 1 |  | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A |

CMD043-01    WINDSTREAM           TOLL FILE SEARCH FROM DATA BASE: CAMPRD1    SOUTHWEST REGION  1/28/2010          PAGE  2
             INQUIRY OF ALL ONE MONTH              FOR CALLS TERMINATING:          281-980-4950                    12.26.00
             REQUESTED BY: KIM SULLIVAN     OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT    EXTRACTED BY: KIM SULLIVAN

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CTC | SENSOR ID | RAO | IN SR | E+ E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 066 | 09/10/08 | 281-980-4950 | | 18:51:41 | 281-236-9999 | 110120 | 0000:31:2 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | R | |
| 119 | 09/10/08 | 281-980-4950 | | 19:26:31 | 281-240-0000 | 110101 | 0021:55:6 | 1 | 0 | 02 | 0 | | A | 2 | 0913 | B | 0892 | 281240 | 358 | A | |
| 119 | 09/10/08 | 281-980-4950 | | 20:10:04 | 304-242-4119 | 110101 | 0024:00:1 | 1 | 0 | 02 | 0 | | A | 2 | 0871 | B | 0432 | 281980 | 034 | A | |
| 720 | 09/10/08 | 281-980-4950 | | 20:37:58 | 615-799-1509 | 110101 | 0009:31:7 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | B | 0288 | 281980 | 047 | A | |
| 720 | 09/11/08 | 281-980-4950 | | 09:37:30 | 281-652-6155 | 110120 | 0000:31:7 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0982 | B | 0SWS | 281240 | 151 | A | |
| 119 | 09/11/08 | 281-980-4950 | | 09:37:29 | 281-236-9999 | 110120 | 0000:32:4 | 1 | 9 | 02 | 0 | | A | 2 | 0000 | B | 0297 | 530713 | C21 | R | |
| 720 | 09/11/08 | 281-980-4950 | | 14:15:50 | 000-000-0000 | 110120 | 0000:31:9 | 1 | 0 | 02 | 0 | | A | 2 | 0834 | B | 0333 | 281980 | | | |
| 119 | 09/11/08 | 281-980-4950 | | 18:51:34 | 281-242-7382 | 110101 | 0000:58:1 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0973 | B | 0CC9 | 281980 | 358 | A | |
| 119 | 09/11/08 | 281-980-4950 | | 19:51:40 | 615-799-1509 | 110101 | 0011:45:4 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | B | 0288 | 281240 | C47 | R | |
| 720 | 09/12/08 | 281-980-4950 | | 08:19:02 | 283-702-7667 | 110101 | 0001:38:0 | 1 | 3 | 02 | 1 | | A | 2 | 0000 | B | 0288 | 281240 | C47 | R | |
| 720 | 09/12/08 | 281-980-4950 | | 08:13:34 | 713-702-7667 | 110120 | 0000:51:2 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | R | |
| 720 | 09/12/08 | 281-980-4950 | | 08:31:34 | 281-723-0004 | 110101 | 0001:51:3 | 1 | 3 | 02 | 0 | | A | 2 | 0945 | B | 0SWS | 281240 | C47 | R | |
| 720 | 09/12/08 | 281-980-4950 | | 08:31:42 | 281-723-0004 | 110101 | 0001:23:3 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0SWS | 106713 | C47 | R | |
| 119 | 09/12/08 | 281-980-4950 | | 08:44:48 | 713-723-0004 | 110120 | 0001:23:2 | 1 | 3 | 02 | 0 | | A | 2 | 0000 | B | 0296 | 106713 | C47 | R | |
| 720 | 09/12/08 | 281-980-4950 | | 08:44:40 | 304-242-4119 | 110101 | 0008:47:3 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0871 | B | 0432 | 281240 | 034 | A | |
| 119 | 09/12/08 | 281-980-4950 | | 10:11:07 | 713-724-3838 | 110101 | 0000:28:2 | 1 | 3 | 02 | 0 | | A | 2 | 0945 | B | 0SWS | 106713 | C47 | R | |
| 119 | 09/12/08 | 281-980-4950 | | 10:54:30 | 281-723-0004 | 110120 | 0000:28:3 | 1 | 3 | 02 | 0 | | A | 2 | 0000 | B | 0296 | 106713 | C47 | R | |
| 720 | 09/12/08 | 281-980-4950 | | 10:51:18 | 304-242-4119 | 110101 | 0012:36:2 | 1 | 0 | 02 | 0 | | A | 2 | 0871 | B | 0432 | 281240 | 034 | A | |
| | 09/12/08 | 281-980-4950 | | 13:03:55 | 702-705-5020 | 110101 | 0001:26:5 | 1 | 0 | 02 | 0 | | A | 2 | 0997 | B | 0SWS | 281240 | Q46 | A | |
| 119 | 09/12/08 | 281-980-4950 | | 14:49:42 | 615-828-6406 | 110101 | 0007:36:1 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | B | 0288 | 281980 | A86 | A | |
| 720 | 09/12/08 | 281-980-4950 | | 16:37:27 | 304-242-4119 | 110101 | 0024:51:3 | 1 | 0 | 02 | 1 | | A | 2 | 0871 | B | 0432 | 281980 | 034 | A | |
| 066 | 09/15/08 | 281-980-4950 | | 17:05:24 | 281-652-6155 | 110120 | 0004:51:3 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0982 | B | 0SWS | 281240 | 151 | A | |
| 720 | 09/16/08 | 281-980-4950 | | 19:27:12 | 281-236-9999 | 110120 | 0004:30:3 | 1 | 9 | 02 | 0 | | A | 2 | 0000 | B | 0C97 | 281240 | Q46 | A | |
| 066 | 09/16/08 | 281-980-4950 | | 19:27:20 | 281-237-7980 | 110120 | 0008:58:9 | 1 | 0 | 02 | 0 | | A | 2 | 0879 | B | 0555 | 281980 | 153 | A | |
| 720 | 09/16/08 | 281-980-4950 | | 17:06:06 | 281-240-0000 | 110101 | 0003:39:4 | 1 | 0 | 02 | 0 | | A | 2 | 0921 | B | 0CC2 | 281240 | 358 | A | |
| 720 | 09/16/08 | 281-980-4950 | | 10:49:26 | 000-000-0000 | 110101 | 0000:31:5 | 1 | 0 | 02 | 0 | | A | 2 | 0834 | B | 0333 | 281980 | | | |
| 720 | 09/16/08 | 281-980-4950 | | 12:14:54 | 606-473-2506 | 110101 | 0001:31:1 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0997 | B | 0SWS | 281240 | Q46 | A | |
| 119 | 09/16/08 | 281-980-4950 | | 12:18:56 | 702-705-5020 | 110101 | 0000:37:4 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0982 | B | 0SWS | 281240 | 358 | A | |
| 720 | 09/16/08 | 281-980-4950 | | 13:29:49 | 281-240-0000 | 110101 | 0008:58:9 | 1 | 0 | 02 | 0 | | A | 2 | 0921 | B | 0C92 | 281240 | 358 | A | |
| 066 | 09/16/08 | 281-980-4950 | | 14:53:32 | 713-702-7070 | 110101 | 0008:37:6 | 1 | 3 | 02 | 1 | | A | 1 | 0000 | B | 0296 | 281980 | 153 | A | |
| 119 | 09/16/08 | 281-980-4950 | | 16:32:47 | 713-702-7070 | 110101 | 0000:37:6 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0SWS | 106713 | C47 | R | |
| 720 | 09/17/08 | 281-980-4950 | | 16:12:55 | 713-702-7070 | 110120 | 0003:13:8 | 1 | 3 | 02 | 0 | | A | 2 | 0000 | B | 0296 | 106713 | C47 | R | |
| 720 | 09/17/08 | 281-980-4950 | | 16:50:55 | 281-723-0004 | 110101 | 0003:13:8 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0997 | B | 0SWS | 281240 | 281980 | | | |
| 720 | 09/17/08 | 281-980-4950 | | 16:51:03 | 281-236-9999 | 110120 | 0000:41:5 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | R | |
| 119 | 09/17/08 | 281-980-4950 | | 18:44:55 | 000-000-0000 | 110120 | 0001:27:5 | 1 | 0 | 02 | 0 | | A | 2 | 0871 | B | 0432 | 281980 | | | |
| 720 | 09/18/08 | 281-980-4950 | | 20:40:41 | 281-492-8627 | 110101 | 0003:58:4 | 1 | 0 | 02 | 1 | | A | 1 | 0997 | B | 0SWS | 281240 | 151 | A | |
| 066 | 09/18/08 | 281-980-4950 | | 09:09:52 | 281-240-0000 | 110101 | 0002:08:8 | 1 | 0 | 02 | 0 | | A | 2 | 0932 | B | 0V02 | 281240 | 357 | A | |
| 720 | 09/18/08 | 281-980-4950 | | 15:09:28 | 281-544-3271 | 110101 | 0003:00:4 | 1 | 3 | 02 | 0 | | A | 2 | 0945 | B | 0SWS | 106713 | C47 | R | |
| 720 | 09/18/08 | 281-980-4950 | | 09:48:45 | 713-702-7070 | 110120 | 0000:33:5 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | R | |
| 720 | 09/18/08 | 281-980-4950 | | 11:55:54 | 713-702-7667 | 110120 | 0000:34:4 | 1 | 3 | 02 | 0 | | A | 2 | 0945 | B | 0SWS | 281240 | C47 | R | |
| 720 | 09/18/08 | 281-980-4950 | | 11:55:02 | 713-702-7667 | 110101 | 0000:34:5 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0SWS | 106713 | C47 | R | |
| | 09/18/08 | 281-980-4950 | | 14:25:58 | 281-723-0004 | 110120 | 0000:31:1 | 1 | 3 | 02 | 0 | | A | 2 | 0945 | B | 0SWS | 281240 | C47 | R | |
| 720 | 09/18/08 | 281-980-4950 | | 14:26:06 | 281-723-0004 | 110120 | 0000:34:4 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0SWS | 106713 | C47 | R | |
| | 09/18/08 | 281-980-4950 | | 14:32:08 | 713-702-7667 | 110120 | 0000:31:2 | 1 | 3 | 02 | 0 | | A | 2 | 0945 | B | 0SWS | 106713 | C47 | R | |
| 720 | 09/18/08 | 281-980-4950 | | 14:32:16 | 713-723-0004 | 110101 | 0000:32:8 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0SWS | 106713 | C47 | R | |
| | 09/18/08 | 281-980-4950 | | 14:43:28 | 713-702-7667 | 110120 | 0000:32:9 | 1 | 3 | 02 | 0 | | A | 2 | 0945 | B | 0SWS | 106713 | C47 | R | |
| 720 | 09/18/08 | 281-980-4950 | | 14:43:36 | 281-723-0004 | 110120 | | 1 | 3 | 02 | | | | | | | | 106713 | C47 | R | |

CMD043-01   WINDSTREAM     ONE MONTH       TOLL FILE SEARCH FROM DATA BASE: CAMPRD1     SOUTHWEST REGION  1/28/2010     PAGE  3
INQUIRY OF ALL                              FOR CALLS TERMINATING:        281-980-4950           12.26.00
REQUESTED BY: KIM SULLIVAN      OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUSPT   EXTRACTED BY: KIM SULLIVAN

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | CONNECT TIME | TRM NBR OFW | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP TYP | RATE CLS | REC MET I | D I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR | E+ E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 720 | 09/18/08 | 281-980-4950 | 15:34:31 | | 713-702-7667 | 110101 | 0000:19:7 | 1 | 0 | 02 | 1 | | A | 2 | 0945 | B | OSW5 | 281240 | C47 | | A |
| 720 | 09/18/08 | 281-980-4950 | 15:34:39 | | 281-723-0004 | 110120 | 0000:19:7 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | | A |
| 720 | 09/18/08 | 281-980-4950 | 15:35:12 | | 713-702-7667 | 110101 | 0000:28:7 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | OSW5 | 281240 | C47 | | R |
| 720 | 09/18/08 | 281-980-4950 | 15:35:36 | | 281-723-0004 | 110120 | 0000:28:7 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0005 | B | 0296 | 106713 | C47 | | R |
| 720 | 09/18/08 | 281-980-4950 | 18:21:21 | | 713-702-7667 | 110101 | 0003:57:7 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | OSW5 | 281240 | C47 | | R |
| 720 | 09/18/08 | 281-980-4950 | 18:21:30 | | 281-723-0004 | 110120 | 0003:57:7 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | | R |
| 720 | 09/19/08 | 281-980-4950 | 10:38:56 | | 936-446-7698 | 110101 | 0000:32:3 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | OSW5 | 281240 | 145 | | R |
| 720 | 09/19/08 | 281-980-4950 | 10:39:04 | | 281-723-0004 | 110120 | 0000:32:3 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | | R |
| 720 | 09/21/08 | 281-980-4950 | 08:28:34 | | 713-702-7667 | 110101 | 0002:41:7 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | OSW5 | 281240 | C47 | | R |
| 720 | 09/21/08 | 281-980-4950 | 08:28:43 | | 281-723-0004 | 110120 | 0002:41:8 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | | R |
| 720 | 09/21/08 | 281-980-4950 | 17:52:12 | | 713-733-0004 | 110101 | 0006:07:8 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | OSW5 | 281240 | C47 | | A |
| 720 | 09/21/08 | 281-980-4950 | 17:52:22 | | 281-723-0004 | 110120 | 0006:07:8 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | | A |
| 720 | 09/21/08 | 281-980-4950 | 18:00:01 | | 713-702-7667 | 110101 | 0006:16:2 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | OSW5 | 281240 | C47 | | A |
| 720 | 09/21/08 | 281-980-4950 | 18:00:09 | | 281-723-0004 | 110120 | 0006:16:2 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | | A |
| 119 | 09/21/08 | 281-980-4950 | 18:43:48 | | 904-738-6708 | 110101 | 0001:19:2 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | 0296 | 281240 | C47 | | A |
| 119 | 09/21/08 | 281-980-4950 | 18:43:56 | | 281-723-0004 | 110120 | 0001:19:3 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | | A |
| 119 | 09/22/08 | 281-980-4950 | 10:02:57 | | 386-304-9434 | 110101 | 0000:31:8 | 1 | 0 | 02 | 0 | | A | 2 | 0871 | D | 0432 | 281980 | 056 | | A |
| 720 | 09/22/08 | 281-980-4950 | 14:52:11 | | 000-000-0000 | 110101 | 0000:31:4 | 1 | 0 | 02 | 0 | | A | 2 | 0934 | D | 0333 | 281980 | | | A |
| 720 | 09/22/08 | 281-980-4950 | 14:52:40 | | 510-690-2034 | 110101 | 0009:02:4 | 1 | 0 | 02 | 0 | | A | 2 | 0874 | D | 0432 | 281240 | 199 | | A |
| 720 | 09/22/08 | 281-980-4950 | 19:36:15 | | 281-652-6155 | 110101 | 0000:30:8 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | OSW5 | 281240 | 151 | | A |
| 720 | 09/22/08 | 281-980-4950 | 19:36:24 | | 281-236-9999 | 110120 | 0000:31:3 | 9 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | | A |
| 119 | 09/22/08 | 281-980-4950 | 19:51:10 | | 000-000-0000 | 110101 | 0001:36:6 | 1 | 9 | 02 | 0 | | A | 2 | 1816 | D | 0444 | 281980 | | | A |
| 119 | 09/23/08 | 281-980-4950 | 11:08:47 | | 000-000-0000 | 110101 | 0000:19:5 | 1 | 9 | 02 | 0 | | A | 2 | 1815 | D | 0222 | 281980 | | | A |
| 119 | 09/23/08 | 281-980-4950 | 11:40:23 | | 000-000-0000 | 110101 | 0000:32:6 | 1 | 9 | 02 | 0 | | A | 2 | 0834 | D | 0333 | 281980 | | | A |
| 720 | 09/23/08 | 281-980-4950 | 11:49:15 | | 713-530-3280 | 110101 | 0001:50:8 | 1 | 9 | 02 | 0 | | A | 2 | 0982 | B | OSW5 | 281240 | C21 | | R |
| 720 | 09/23/08 | 281-980-4950 | 11:51:30 | | 713-530-3280 | 110101 | 0000:37:8 | 4 | 9 | 02 | 0 | | A | 2 | 0982 | B | 0297 | 281240 | C21 | | R |
| 720 | 09/23/08 | 281-980-4950 | 11:51:34 | | 281-236-9999 | 110120 | 0000:38:4 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0982 | B | 0297 | 530713 | C21 | | R |
| 720 | 09/23/08 | 281-980-4950 | 11:51:39 | | 713-530-3280 | 110101 | 0000:50:2 | 4 | 9 | 02 | 0 | | A | 2 | 0982 | B | 0297 | 281240 | C21 | | R |
| 119 | 09/23/08 | 281-980-4950 | 12:07:09 | | 281-236-9999 | 110120 | 0000:50:2 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0982 | B | 0297 | 530713 | C21 | | R |
| 720 | 09/24/08 | 281-980-4950 | 12:07:18 | | 000-000-0000 | 110101 | 0001:15:9 | 1 | 9 | 02 | 0 | | A | 2 | 1815 | D | 0222 | 281980 | | | R |
| 119 | 09/24/08 | 281-980-4950 | 09:32:27 | | 000-000-0000 | 110101 | 0000:22:4 | 1 | 9 | 02 | 0 | | A | 2 | 0834 | D | 0333 | 281980 | | | A |
| 119 | 09/24/08 | 281-980-4950 | 18:06:00 | | 281-652-6155 | 110101 | 0000:32:5 | 1 | 9 | 02 | 0 | | A | 2 | 0982 | B | OSW5 | 530713 | C21 | | A |
| 720 | 09/26/08 | 281-980-4950 | 17:19:05 | | 281-236-9999 | 110120 | 0001:22:4 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0982 | B | 0297 | 530713 | H75 | | A |
| 720 | 09/27/08 | 281-980-4950 | 11:39:14 | | 713-302-3524 | 110101 | 0000:28:1 | 1 | 9 | 02 | 0 | | A | 2 | 0000 | B | 0297 | 281240 | C21 | | R |
| 119 | 09/27/08 | 281-980-4950 | 14:11:14 | | 281-236-9999 | 110120 | 0000:57:7 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0836 | D | 0288 | 281980 | 047 | | R |
| 720 | 09/27/08 | 281-980-4950 | 14:11:23 | | 713-724-3838 | 110101 | 0000:33:1 | 1 | 9 | 02 | 0 | | A | 2 | 0945 | B | OSW5 | 281240 | 106713 | | | R |
| 720 | 09/27/08 | 281-980-4950 | 15:16:21 | | 615-799-1509 | 110120 | 0000:33:2 | 1 | 3 | 02 | 0 | | A | 2 | 0836 | D | 0296 | 106713 | C47 | | R |
| 720 | 09/27/08 | 281-980-4950 | 16:09:59 | | 281-723-0004 | 110120 | 0007:04:4 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0836 | D | 0288 | 281980 | 047 | | R |
| 119 | 09/28/08 | 281-980-4950 | 16:10:07 | | 615-799-1509 | 110101 | 0000:31:8 | 1 | 9 | 02 | 0 | | A | 2 | 0982 | B | OSW5 | 530713 | 151 | | R |
| 720 | 09/28/08 | 281-980-4950 | 12:47:41 | | 281-236-9999 | 110120 | 0000:31:8 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0982 | B | 0297 | 530713 | C21 | | R |
| 720 | 09/28/08 | 281-980-4950 | 13:19:15 | | 281-236-9999 | 110120 | 0002:41:0 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0982 | B | 0297 | 530713 | C21 | | R |
| 720 | 09/28/08 | 281-980-4950 | 13:19:24 | | 713-724-3838 | 110101 | 0002:40:9 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | OSW5 | 281240 | C47 | | R |
| 720 | 09/28/08 | 281-980-4950 | 13:17:55 | | 713-724-3838 | 110101 | 0002:41:0 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0296 | 106713 | C47 | | A |
| 720 | 09/28/08 | 281-980-4950 | 13:38:03 | | 713-724-3838 | 110120 | 0002:41:0 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0945 | B | OSW5 | 281240 | C47 | | R |
| 720 | 09/28/08 | 281-980-4950 | 14:04:50 | | 713-724-3838 | 110101 | 0001:21:5 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | OSW5 | 281240 | C47 | | A |
| 720 | 09/28/08 | 281-980-4950 | 14:04:59 | | 281-723-0004 | 110120 | 0001:21:6 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | | R |

CMD043-01   WINDSTREAM   TOLL FILE SEARCH FROM DATA BASE: CAMPRD1   SOUTHWEST REGION 1/28/2010   PAGE 4

INQUIRY OF ALL ONE MONTH   FOR CALLS ORIGINATING: 281-980-4950   12.26.00

REQUESTED BY: KIM SULLIVAN   OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SOSSUFT   EXTRACTED BY: KIM SULLIVAN

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR E+ B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | 09/01/08 | 800-225-5576 | | 12:07:44 | 281-980-4950 | 110125 | 0001:40:3 | 5 | 0 | 02 | 1 | 800-225-5576 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A |
| 141 | 09/01/08 | 877-232-6009 | | 12:25:01 | 281-980-4950 | 110125 | 0001:04:1 | 5 | 0 | 02 | 1 | 877-232-6009 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A |
| | 09/01/08 | 281-411-0000 | | 13:25:18 | 281-980-4950 | 010132 | 0001:02:6 | 5 | 4 | 04 | 0 | 281-980-4950 | A | | 0000 | C | 0X01 | 508005 | 358 | I |
| 141 | 09/06/08 | 800-531-8111 | | 09:53:09 | 281-980-4950 | 110125 | 0008:28:7 | 5 | 0 | 02 | 1 | 800-531-8111 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A |
| 141 | 09/06/08 | 800-531-8722 | | 10:02:38 | 281-980-4950 | 110125 | 0003:09:9 | 5 | 0 | 02 | 1 | 800-531-8722 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A |
| 141 | 09/06/08 | 800-531-8722 | | 10:04:13 | 281-980-4950 | 110125 | 0005:29:4 | 5 | 0 | 02 | 1 | 800-531-8722 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A |
| 141 | 09/06/08 | 800-531-8111 | | 10:50:52 | 281-980-4950 | 110125 | 0006:45:9 | 5 | 0 | 02 | 1 | 800-531-8111 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A |
| 141 | 09/06/08 | 800-531-8111 | | 11:17:26 | 281-980-4950 | 110125 | 0001:35:6 | 5 | 0 | 02 | 1 | 800-531-8111 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A |
| 141 | 09/06/08 | 800-531-8111 | | 11:19:16 | 281-980-4950 | 110125 | 0004:07:1 | 5 | 0 | 02 | 1 | 800-531-8111 | A | 1 | 0056 | D | 0288 | 281980 | 358 | A |
| 141 | 09/06/08 | 800-531-8622 | | 11:24:30 | 281-980-4950 | 110125 | 0001:02:6 | 5 | 0 | 02 | 1 | 800-531-8622 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A |
| 141 | 09/06/08 | 800-531-8111 | | 11:24:05 | 281-980-4950 | 110125 | 0008:10:4 | 5 | 0 | 02 | 1 | 800-531-8111 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A |
| 141 | 09/07/08 | 888-388-2009 | | 16:19:50 | 281-980-4950 | 110125 | 0003:00:9 | 5 | 0 | 02 | 1 | 888-388-2009 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A |
| 110 | 09/07/08 | 615-799-1509 | | 16:26:23 | 281-980-4950 | 110101 | 0027:54:8 | 1 | 0 | 02 | 1 | | A | 1 | 1815 | D | 0222 | 281980 | 358 | A |
| 330 | 09/10/08 | 281-652-6155 | | 18:52:02 | 281-980-4950 | 010119 | 0001:00:0 | 1 | 4 | 04 | 0 | 281-980-4950 | D | | 0000 | | 000 | 281980 | 358 | A |
| 110 | 09/11/08 | 615-799-2116 | | 21:45:13 | 281-980-4950 | 110101 | 0019:43:8 | 1 | 0 | 02 | 1 | | A | 1 | 1815 | D | 0222 | 281980 | 358 | A |
| 110 | 09/12/08 | 615-799-2116 | | 09:51:14 | 281-980-4950 | 110101 | 0000:19:7 | 1 | 0 | 02 | 1 | | U | 1 | 1815 | D | 0222 | 281980 | 358 | A |
| 110 | 09/12/08 | 615-928-6416 | | 09:53:04 | 281-980-4950 | 110101 | 0013:20:8 | 1 | 0 | 02 | 1 | | D | 1 | 1815 | D | 0222 | 281980 | 358 | A |
| 110 | 09/12/08 | 615-799-2116 | | 09:54:41 | 281-980-4950 | 110101 | 0000:58:0 | 1 | 0 | 02 | 1 | | A | 1 | 1815 | D | 0222 | 281980 | 358 | A |
| 110 | 09/12/08 | 304-242-4119 | | 12:37:22 | 281-980-4950 | 110101 | 0001:04:3 | 1 | 0 | 02 | 1 | | A | 1 | 1815 | D | 0222 | 281980 | 358 | A |
| 110 | 09/18/08 | 615-799-1509 | | 13:00:54 | 281-980-4950 | 110101 | 0032:07:9 | 1 | 0 | 02 | 1 | | A | 1 | 1815 | D | 0222 | 281980 | 358 | A |
| 141 | 09/22/08 | 800-321-3950 | | 17:09:33 | 281-980-4950 | 110125 | 0028:29:6 | 5 | 0 | 02 | 1 | 800-321-3950 | A | 1 | 0871 | D | 0432 | 281980 | 358 | A |
| 141 | 09/22/08 | 877-232-6009 | | 18:38:24 | 281-980-4950 | 110125 | 0001:01:1 | 5 | 0 | 02 | 1 | 877-232-6009 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A |
| | 09/22/08 | 281-411-0000 | | 19:38:43 | 281-980-4950 | 010132 | 0013:32:9 | 5 | 4 | 04 | 0 | 281-980-4950 | A | | 0000 | | 0201 | 281980 | 358 | I |
| 110 | 09/28/08 | 615-799-1206 | | 12:05:03 | 281-980-4950 | 110101 | 0000:22:0 | 1 | 0 | 02 | 1 | | D | 1 | 1815 | D | 0222 | 281980 | 358 | A |
| 110 | 09/28/08 | 615-799-2116 | | 12:05:29 | 281-980-4950 | 110101 | 0000:23:9 | 1 | 0 | 02 | 1 | | U | 1 | 1815 | D | 0222 | 281980 | 358 | A |
| 110 | 09/28/08 | 000-000-0000 | | 14:55:42 | 281-980-4950 | 110101 | 0000:19:0 | 1 | 0 | 12 | 1 | | D | 1 | 1815 | D | 0222 | 281980 | 358 | A |
| 141 | 09/28/08 | 800-435-9792 | | 14:56:17 | 281-980-4950 | 110125 | 0003:14:4 | 5 | 0 | 02 | 1 | 800-435-9792 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A |
| 110 | 09/28/08 | 615-799-1509 | | 15:01:52 | 281-980-4950 | 110101 | 0007:47:2 | 1 | 0 | 02 | 1 | | A | 1 | 1815 | D | 0222 | 281980 | 358 | A |
| 141 | 09/28/08 | 800-435-9792 | | 15:13:41 | 281-980-4950 | 110125 | 0001:45:4 | 5 | 0 | 02 | 1 | 800-435-9792 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A |
| 110 | 09/28/08 | 615-799-1509 | | 15:20:13 | 281-980-4950 | 110101 | 0013:50:4 | 1 | 0 | 02 | 1 | | A | 1 | 1815 | D | 0222 | 281980 | 358 | A |
| 141 | 09/28/08 | 800-435-9792 | | 15:36:59 | 281-980-4950 | 110125 | 0003:17:8 | 5 | 0 | 02 | 1 | 800-435-9792 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A |

```
CMD43-01          WINDSTREAM          TOLL FILE SEARCH FROM DATA BASE: CMPRD1   SOUTHWEST REGION  1/28/2010              PAGE    1
         INQUIRY OF ALL ONE MONTH              FOR CALLS TERMINATING:           281-980-4950                          12.45.19
         REQUESTED BY: KIM SULLIVAN   OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT      EXTRACTED BY: KIM SULLIVAN
```

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D | BILLING NUMBER | ANS IND | O T I | T RNK GRP | F G | CIC | SENSOR ID | RAO | IN SR | B+ B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|     | 09/10/08 | 281-980-4950 | | 12:46:47 | 281-544-2121 | 110131 | 0001:52:9 | 1 | 0 | 02 | 0 |  | A | A | 2 0000 | D | 0K28 | 157713 | 149 | R | R |
| 720 | 09/10/08 | 281-980-4950 | | 13:18:02 | 281-544-2121 | 110131 | 0006:00:6 | 1 | 0 | 02 | 0 |  | A | A | 2 0000 | D | 0K28 | 157713 | 149 | R | R |
| 720 | 09/16/08 | 281-980-4950 | | 12:19:04 | 606-473-2506 | 110101 | 0001:17:2 | 1 | 0 | 02 | 0 |  | A | A | 2 0000 | D | 0197 | 118713 | 149 | R | R |
| 119 | 09/30/08 | 281-980-4950 | | 13:58:18 | 503-693-8921 | 110101 | 0001:41:6 | 1 | 0 | 02 | 0 |  | A | A | 2 0871 | D | 0432 | 281980 | 429 | A | A |
| 720 | 09/30/08 | 281-980-4950 | | 16:33:28 | 866-627-8195 | 110101 | 0000:30:6 | 1 | 3 | 02 | 0 |  | A | A | 2 0982 | B | 0982 | 281240 |  | C47 | A |
| 720 | 09/30/08 | 281-980-4950 | | 17:03:13 | 713-724-3838 | 110101 | 0000:45:8 | 1 | 0 | 02 | 1 | 281-980-0000 | A | A | 2 0945 | B | 0296 | 106713 | C47 | R | A |
| 720 | 09/30/08 | 281-980-4950 | | 17:03:22 | 281-723-0004 | 110120 | 0000:45:9 | 1 | 0 | 02 | 0 |  | A | A | 2 0000 | B | 0296 | 281240 | C47 | R | A |
| 720 | 09/30/08 | 281-980-4950 | | 18:56:21 | 713-702-7070 | 110101 | 0001:55:5 | 1 | 0 | 02 | 0 |  | A | A | 2 0945 | B | 0995 | 106713 | C47 | R | A |
| 720 | 09/30/08 | 281-980-4950 | | 18:58:13 | 281-723-0004 | 110120 | 0001:35:4 | 1 | 0 | 02 | 1 | 281-980-0000 | A | A | 2 0000 | B | 0296 | 281240 | C47 | R | A |
| 119 | 10/01/08 | 281-980-4950 | | 11:51:03 | 310-599-9148 | 110101 | 0001:33:4 | 1 | 0 | 02 | 0 |  | A | A | 2 0871 | D | 0432 | 106749 | Q46 | A | A |
| 119 | 10/01/08 | 281-980-4950 | | 18:31:40 | 646-723-0549 | 110101 | 0001:41:7 | 1 | 0 | 02 | 0 |  | A | A | 2 1830 | D | 5158 | 281980 | E91 | A | A |
| 720 | 10/03/08 | 281-980-4950 | | 17:53:03 | 702-520-1484 | 110101 | 0002:19:3 | 1 | 3 | 02 | 0 |  | A | A | 2 0982 | B | 0982 | 281240 | Q46 | A | A |
| 720 | 10/03/08 | 281-980-4950 | | 13:35:01 | 713-702-7070 | 110101 | 0001:47:7 | 1 | 0 | 02 | 0 |  | A | A | 2 0945 | B | 0995 | 106713 | C47 | R | A |
| 720 | 10/03/08 | 281-980-4950 | | 13:35:10 | 281-723-0004 | 110120 | 0002:19:3 | 1 | 0 | 02 | 0 |  | A | A | 2 0000 | B | 0296 | 281240 | C47 | R | A |
| 119 | 10/03/08 | 281-980-4950 | | 14:12:11 | 808-371-0359 | 110101 | 0000:40:4 | 1 | 0 | 02 | 0 |  | A | A | 2 0879 | D | 0555 | 281980 | Q46 | A | A |
| 720 | 10/03/08 | 281-980-4950 | | 16:01:22 | 710-792-2667 | 110101 | 0000:33:5 | 1 | 0 | 02 | 1 |  | A | A | 2 0945 | B | 0995 | 281240 | Q46 | A | A |
| 720 | 10/03/08 | 281-980-4950 | | 17:03:18 | 281-723-0004 | 110120 | 0000:31:2 | 1 | 0 | 02 | 0 |  | A | A | 2 0000 | B | 0296 | 281240 | C47 | R | A |
| 720 | 10/04/08 | 281-980-4950 | | 13:56:32 | 281-652-6155 | 110120 | 0000:32:2 | 1 | 0 | 02 | 0 |  | A | A | 2 0982 | B | 0296 | 281240 | C47 | R | A |
| 119 | 10/04/08 | 281-980-4950 | | 13:56:41 | 713-381-0000 | 110101 | 0000:32:8 | 1 | 0 | 02 | 0 |  | A | A | 2 0000 | B | 0297 | 530713 | C21 | R | A |
| 720 | 10/05/08 | 281-980-4950 | | 20:25:54 | 281-435-3364 | 110101 | 0003:03:0 | 1 | 0 | 02 | 0 |  | A | A | 2 0836 | B | 0288 | 281980 | H75 | A | A |
| 119 | 10/05/08 | 281-980-4950 | | 20:56:06 | 281-239-9507 | 110101 | 0002:24:1 | 1 | 0 | 02 | 0 |  | A | A | 2 0982 | B | 0995 | 281240 | 151 | A | A |
| 720 | 10/05/08 | 281-980-4950 | | 20:56:15 | 281-236-9999 | 110120 | 0002:24:7 | 1 | 0 | 02 | 0 |  | A | A | 2 0000 | B | 0995 | 281240 | 151 | A | A |
| 720 | 10/06/08 | 281-980-4950 | | 19:35:56 | 281-236-9999 | 110101 | 0008:13:1 | 1 | 0 | 02 | 0 |  | A | A | 2 0945 | B | 0296 | 281240 | C47 | R | A |
| 720 | 10/07/08 | 281-980-4950 | | 06:24:12 | 281-253-9999 | 110120 | 0000:29:4 | 1 | 0 | 02 | 0 |  | A | A | 2 0000 | B | 0296 | 106713 | C47 | R | A |
| 720 | 10/07/08 | 281-980-4950 | | 09:01:26 | 713-381-0000 | 110101 | 0001:10:2 | 1 | 0 | 02 | 1 |  | A | A | 2 0982 | B | 0296 | 281240 | 151 | R | A |
| 720 | 10/07/08 | 281-980-4950 | | 09:05:54 | 281-652-6155 | 110120 | 0002:00:0 | 1 | 0 | 02 | 0 |  | A | A | 2 0982 | B | 0296 | 530713 | C21 | R | A |
| 720 | 10/07/08 | 281-980-4950 | | 09:06:00 | 281-236-9999 | 110120 | 0002:00:7 | 1 | 0 | 02 | 1 | 281-980-0000 | A | A | 2 0297 | B | 0297 | 281240 | 151 | A | A |
| 720 | 10/07/08 | 281-980-4950 | | 09:18:43 | 281-652-6155 | 110120 | 0008:14:2 | 1 | 0 | 02 | 0 |  | A | A | 2 0982 | B | 0296 | 281240 | 151 | A | A |
| 119 | 10/07/08 | 281-980-4950 | | 09:18:52 | 281-236-9999 | 110101 | 0008:14:8 | 1 | 0 | 02 | 0 |  | A | A | 2 0009 | B | 0397 | 281713 | 151 | A | A |
| 720 | 10/07/08 | 281-980-4950 | | 09:35:55 | 281-253-9999 | 110120 | 0000:32:8 | 1 | 3 | 02 | 0 |  | A | A | 2 0945 | B | 0296 | 281240 | C47 | R | A |
| 720 | 10/07/08 | 281-980-4950 | | 11:16:21 | 713-702-7667 | 110101 | 0000:32:8 | 1 | 0 | 02 | 1 | 281-980-0000 | A | A | 2 0982 | B | 0296 | 106713 | C47 | R | A |
| 720 | 10/07/08 | 281-980-4950 | | 16:32:29 | 713-567-8778 | 110120 | 0000:32:9 | 1 | 0 | 02 | 0 |  | A | A | 2 0982 | B | 0296 | 281240 | C47 | R | A |
| 720 | 10/08/08 | 281-980-4950 | | 12:01:49 | 713-702-7070 | 110101 | 0000:39:3 | 1 | 0 | 02 | 1 |  | A | A | 2 0945 | B | 0296 | 106713 | C47 | R | A |
| 720 | 10/08/08 | 281-980-4950 | | 12:01:58 | 281-723-0004 | 110120 | 0000:39:4 | 1 | 0 | 02 | 0 |  | A | A | 2 0000 | B | 0296 | 281240 | C47 | R | A |
| 720 | 10/08/08 | 281-980-4950 | | 13:08:43 | 281-544-2121 | 110101 | 0000:54:0 | 1 | 0 | 02 | 0 |  | A | A | 2 0989 | B | 0995 | 281240 | 151 | A | A |
| 720 | 10/08/08 | 281-980-4950 | | 13:18:58 | 213-442-5500 | 110101 | 0004:54:0 | 1 | 0 | 02 | 0 |  | A | A | 2 0982 | B | 0995 | 281240 | 151 | A | A |
| 119 | 10/08/08 | 281-980-4950 | | 17:13:04 | 281-652-6155 | 110120 | 0000:31:8 | 1 | 0 | 02 | 0 |  | A | A | 2 0982 | B | 0296 | 281240 | 151 | A | A |
| 720 | 10/08/08 | 281-980-4950 | | 17:19:13 | 713-702-7667 | 110120 | 0000:29:5 | 1 | 0 | 02 | 1 | 281-980-0000 | A | A | 2 0982 | B | 0297 | 530713 | C21 | R | A |
| 720 | 10/09/08 | 281-980-4950 | | 13:26:49 | 407-380-1441 | 110120 | 0000:51:9 | 1 | 0 | 02 | 0 |  | A | A | 2 0982 | B | 0296 | 281240 | 314 | A | A |
| 720 | 10/09/08 | 281-980-4950 | | 19:10:35 | 603-214-3511 | 110101 | 0000:54:5 | 1 | 0 | 02 | 1 |  | A | A | 2 0982 | B | 0296 | 281240 | A17 | A | A |
| 720 | 10/10/08 | 281-980-4950 | | 07:34:31 | 713-381-0000 | 110101 | 0002:28:2 | 1 | 0 | 02 | 1 |  | A | A | 2 0982 | B | 0296 | 281240 | 151 | A | A |
| 720 | 10/10/08 | 281-980-4950 | | 18:40:19 | 281-652-6155 | 110101 | 0000:31:9 | 1 | 0 | 02 | 0 |  | A | A | 2 0982 | B | 0995 | 281240 | 151 | A | A |
| 119 | 10/10/08 | 281-980-4950 | | 18:40:28 | 281-236-9999 | 110120 | 0000:32:5 | 1 | 0 | 02 | 0 |  | A | A | 2 0000 | B | 0297 | 530713 | C21 | R | A |
| 119 | 10/11/08 | 281-980-4950 | | 11:15:11 | 000-000-0000 | 110101 | 0001:01:4 | 1 | 3 | 02 | 0 |  | A | A | 2 1816 | D | 0444 | 281980 | 151 | A | A |
| 066 | 10/11/08 | 281-980-4950 | | 08:17:40 | 281-240-0000 | 110120 | 0000:30:5 | 1 | 0 | 02 | 0 |  | A | A | 2 0000 | B | 0C50 | 281240 | 358 | A | A |
| 720 | 10/12/08 | 281-980-4950 | | 08:27:47 | 281-652-6155 | 110101 | 0000:30:6 | 1 | 0 | 02 | 1 |  | A | A | 2 0982 | B | 0995 | 281240 | 151 | A | A |

```
CMD043-01        WINDSTREAM              TOLL FILE SEARCH FROM DATA BASE: CAMPRDI    SOUTHWEST REGION  1/28/2010        PAGE 2
INQUIRY OF ALL ONE MONTH                  FOR CALLS TERMINATING:                     281-980-4950                      12.45.19
REQUESTED BY: KIM SULLIVAN      OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT    EXTRACTED BY: KIM SULLIVAN
```

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D MET I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR | E+ E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 720 | 10/12/08 | 281-980-4950 | | 08:27:56 | 281-236-9999 | 1101120 | 0000:31:2 | 1 | 9 | 02 | 0 | 281-980-0000 | A | A | 0000 | B | 0297 | 530713 | C21 | R | |
| | 10/12/08 | 281-980-4950 | | 10:26:58 | 281-652-6155 | 1101101 | 0000:54:8 | 1 | 0 | 02 | 0 | | A | A | 0982 | B | 0SW5 | 281240 | 151 | R | |
| | 10/12/08 | 281-980-4950 | | 10:27:07 | 281-236-9999 | 1101120 | 0000:55:4 | 1 | 9 | 02 | 0 | 281-980-0000 | A | A | 0000 | B | 0297 | 530713 | C21 | R | |
| 119 | 10/12/08 | 281-980-4950 | | 10:29:14 | 615-828-1457 | 1101101 | 0000:33:5 | 1 | 0 | 02 | 0 | | A | A | 0288 | B | 0288 | 281980 | 044 | A | |
| 720 | 10/12/08 | 281-980-4950 | | 15:00:03 | 713-702-7667 | 1101101 | 0000:30:4 | 1 | 0 | 02 | 0 | | A | A | 0988 | B | 0SW5 | 281240 | C47 | R | |
| | 10/12/08 | 281-980-4950 | | 15:00:18 | 281-253-0000 | 1101120 | 0001:02:4 | 1 | 3 | 02 | 1 | 281-980-0000 | A | A | 0988 | B | 0SW5 | 185281 | C47 | R | |
| 720 | 10/12/08 | 281-980-4950 | | 20:07:04 | 713-702-7667 | 1101101 | 0001:00:7 | 1 | 0 | 02 | 0 | | A | A | 0945 | B | 0SW5 | 281240 | C47 | R | |
| | 10/12/08 | 281-980-4950 | | 20:07:12 | 281-723-0004 | 1101120 | 0001:00:7 | 1 | 3 | 02 | 0 | 281-980-0000 | A | A | 0000 | B | 0SW5 | 281240 | C47 | A | |
| 720 | 10/15/08 | 281-980-4950 | | 10:23:50 | 713-776-4000 | 1101101 | 0001:05:1 | 1 | 0 | 02 | 0 | | A | A | 0997 | B | 0SW5 | 281240 | C47 | R | |
| 720 | 10/15/08 | 281-980-4950 | | 14:49:21 | 978-570-2366 | 1101101 | 0000:42:2 | 1 | 0 | 02 | 1 | 281-980-0000 | A | A | 0997 | B | 0SW5 | 281240 | 112 | A | |
| 720 | 10/15/08 | 281-980-4950 | | 15:10:41 | 281-395-8799 | 1101101 | 0001:01:1 | 1 | 0 | 02 | 1 | | A | A | 0945 | B | 0SW5 | 281240 | C47 | A | |
| 119 | 10/15/08 | 281-980-4950 | | 16:03:26 | 281-723-0004 | 1101120 | 0001:16:1 | 1 | 3 | 02 | 1 | 281-980-0000 | A | A | 1815 | B | 0222 | 281980 | 192 | A | |
| 119 | 10/15/08 | 281-980-4950 | | 17:52:52 | 757-962-8857 | 1101101 | 0002:30:2 | 1 | 3 | 02 | 1 | | A | A | 0871 | B | 0SW5 | 281980 | 011 | A | |
| 119 | 10/15/08 | 281-980-4950 | | 17:53:00 | 281-723-0004 | 1101120 | 0000:25:4 | 1 | 3 | 02 | 1 | 281-980-0000 | A | A | 0871 | D | 0432 | 281240 | C47 | A | |
| 720 | 10/15/08 | 281-980-4950 | | 19:07:31 | 713-343-3016 | 1101101 | 0000:23:9 | 1 | 3 | 02 | 1 | | A | A | 0974 | D | 0LC9 | 281980 | 346 | A | |
| 720 | 10/16/08 | 281-980-4950 | | 19:41:26 | 713-724-3838 | 1101101 | 0007:47:1 | 1 | 3 | 02 | 1 | | A | A | 0990 | B | 0SW5 | 106713 | C47 | R | |
| | 10/16/08 | 281-980-4950 | | 10:31:37 | 281-723-0004 | 1101120 | 0000:21:9 | 1 | 3 | 02 | 1 | 281-980-0000 | A | A | 0945 | B | 0SW5 | 281240 | 151 | A | |
| | 10/16/08 | 281-980-4950 | | 10:33:37 | 615-515-1606 | 1101101 | 0001:07:5 | 1 | 0 | 02 | 0 | | A | A | 0071 | B | 0SW5 | 281980 | C47 | A | |
| | 10/16/08 | 281-980-4950 | | 10:33:45 | 954-318-7004 | 1101101 | 0001:00:4 | 1 | 0 | 02 | 0 | | A | A | 1913 | B | 0SB2 | 281240 | 358 | A | |
| 720 | 10/16/08 | 281-980-4950 | | 14:52:41 | 000-000-0070 | 1101101 | 0000:25:3 | 1 | 3 | 02 | 0 | | A | A | 1815 | B | 0222 | 281980 | 482 | A | |
| | 10/17/08 | 281-980-4950 | | 18:36:22 | 281-499-3511 | 1101101 | 0000:53:8 | 1 | 0 | 02 | 0 | | A | A | 0982 | D | 0SW5 | 281240 | 151 | A | |
| 720 | 10/17/08 | 281-980-4950 | | 18:36:30 | 713-702-2836 | 1101101 | 0000:44:5 | 1 | 3 | 02 | 0 | | A | A | 0945 | B | 0SW5 | 106713 | 346 | A | |
| 720 | 10/17/08 | 281-980-4950 | | 09:06:15 | 281-723-0004 | 1101120 | 0000:44:6 | 1 | 3 | 02 | 0 | 281-980-0000 | A | A | 0000 | B | 0297 | 281240 | C47 | A | |
| | 10/17/08 | 281-980-4950 | | 15:05:19 | 713-343-3016 | 1101101 | 0002:20:4 | 1 | 3 | 02 | 0 | | A | A | 0990 | B | 0SW5 | 281980 | C47 | A | |
| 119 | 10/18/08 | 281-980-4950 | | 15:05:27 | 713-724-3838 | 1101101 | 0002:20:5 | 1 | 3 | 02 | 0 | | A | A | 0945 | B | 0SW5 | 281240 | C47 | A | |
| 119 | 10/18/08 | 281-980-4950 | | 15:05:35 | 281-723-0004 | 1101120 | 0000:19:5 | 1 | 3 | 02 | 0 | 281-980-0000 | A | A | 0071 | B | 0436 | 281980 | 658 | A | |
| 119 | 10/18/08 | 281-980-4950 | | 09:14:54 | 210-221-1111 | 1101101 | 0000:38:0 | 1 | 9 | 02 | 0 | | A | A | 0555 | B | 0SB2 | 281980 | 358 | A | |
| 720 | 10/18/08 | 281-980-4950 | | 10:14:06 | 281-652-6155 | 1101101 | 0000:55:3 | 1 | 0 | 02 | 0 | | A | A | 0997 | B | 0222 | 281240 | 159 | A | |
| | 10/18/08 | 281-980-4950 | | 12:24:42 | 281-236-3999 | 1101101 | 0000:52:8 | 1 | 9 | 02 | 0 | | A | A | 0988 | B | 0SW5 | 281980 | 151 | A | |
| 720 | 10/19/08 | 281-980-4950 | | 12:24:51 | 713-702-7667 | 1101101 | 0000:35:6 | 1 | 0 | 02 | 0 | | A | A | 0945 | B | 0SW5 | 530713 | C21 | R | |
| | 10/19/08 | 281-980-4950 | | 16:57:19 | 281-253-3999 | 1101101 | 0000:33:5 | 1 | 9 | 02 | 0 | | A | A | 0000 | B | 0297 | 281240 | C47 | A | |
| 720 | 10/19/08 | 281-980-4950 | | 16:57:27 | 713-723-0004 | 1101101 | 0000:31:5 | 1 | 3 | 02 | 0 | | A | A | 0945 | B | 0SW5 | 281980 | C47 | A | |
| | 10/19/08 | 281-980-4950 | | 18:11:46 | 281-723-0004 | 1101120 | 0001:01:3 | 1 | 3 | 02 | 1 | 281-980-0000 | A | A | 1816 | B | 0222 | 281980 | 530 | A | |
| 720 | 10/20/08 | 281-980-4950 | | 18:11:54 | 559-437-5359 | 1101101 | 0000:40:4 | 1 | 3 | 02 | 0 | | A | A | 0936 | B | 0388 | 281980 | 044 | A | |
| 720 | 10/20/08 | 281-980-4950 | | 18:19:41 | 713-723-0004 | 1101101 | 0004:45:4 | 1 | 0 | 02 | 0 | | A | A | 0555 | D | 0555 | 281240 | C44 | A | |
| 720 | 10/21/08 | 281-980-4950 | | 19:35:48 | 713-776-4000 | 1101101 | 0003:36:4 | 1 | 0 | 02 | 0 | | A | A | 0879 | B | 0SW5 | 106713 | 159 | A | |
| 720 | 10/21/08 | 281-980-4950 | | 10:45:17 | 713-777-1774 | 1101101 | 0000:52:8 | 1 | 0 | 02 | 0 | | A | A | 0988 | B | 0SW5 | 281240 | 151 | A | |
| 119 | 10/21/08 | 281-980-4950 | | 13:05:31 | 000-000-0000 | 1101101 | 0000:36:0 | 1 | 0 | 02 | 0 | | A | A | 0997 | B | 0222 | 281980 | 044 | A | |
| 720 | 10/22/08 | 281-980-4950 | | 10:19:53 | 903-675-6004 | 1101101 | 0000:10:1 | 1 | 0 | 02 | 0 | | A | A | 1815 | B | 0444 | 281980 | C44 | A | |
| 720 | 10/22/08 | 281-980-4950 | | 12:28:13 | 305-665-2656 | 1101101 | 0001:01:2 | 1 | 0 | 02 | 0 | | A | A | 0871 | B | 0388 | 281240 | C47 | A | |
| 119 | 10/22/08 | 281-980-4950 | | 12:31:56 | 305-599-2600 | 1101020 | 0000:33:2 | 1 | 3 | 02 | 0 | | A | A | 0432 | B | 0432 | 106713 | 530 | A | |
| 119 | 10/22/08 | 281-980-4950 | | 13:04:06 | 713-722-0070 | 1101020 | 0000:35:9 | 1 | 0 | 02 | 0 | 281-980-0000 | A | A | 0871 | D | 0432 | 281980 | 497 | A | |
| 119 | 10/22/08 | 281-980-4950 | | 13:10:57 | 713-722-0004 | 1101101 | 0000:31:7 | 1 | 0 | 02 | 0 | | A | A | 0222 | B | 0222 | 281980 | 192 | A | |
| 119 | 10/23/08 | 281-980-4950 | | 16:24:47 | 910-743-2274 | 1101101 | 0000:54:2 | 1 | 0 | 02 | 0 | | A | A | 1815 | B | 0222 | 281980 | 497 | A | |
| 119 | 10/23/08 | 281-980-4950 | | 17:49:12 | 903-675-6004 | 1101101 | 0000:52:7 | 1 | 0 | 02 | 0 | | A | A | 0975 | D | 0QT9 | 281240 | 151 | A | |
| 720 | 10/23/08 | 281-980-4950 | | 10:32:16 | 903-675-6004 | 1101101 | 0000:32:8 | 1 | 0 | 02 | 0 | | A | A | 1830 | D | 5156 | 281980 | 177 | A | |
| 720 | 10/23/08 | 281-980-4950 | | 14:38:52 | 713-934-1457 | 1101101 | 0000:32:8 | 1 | 0 | 02 | 0 | | A | A | | | | | | | |
| 119 | 10/23/08 | 281-980-4950 | | 18:10:49 | 417-332-8344 | 1101101 | 0000:38:1 | 1 | 1 | 02 | 0 | | A | A | | | | | | | |

```
CMD043-01       WINDSTREAM                    TOLL FILE SEARCH FROM DATA BASE: CAMRDI    SOUTHWEST REGION  1/28/2010              PAGE   3
        INQUIRY OF ALL ONE MONTH                     FOR CALLS TERMINATING              281-980-4950                          12.45.19
        REQUESTED BY: KIM SULLIVAN            OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT        EXTRACTED BY: KIM SULLIVAN
```

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR E+ B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 10/23/08 | 281-980-4950 | | 19:31:43 | 954-318-7004 | 1101101 | 0001:11:2 | 1 | 0 | 02 | 0 | | A | 2 | 1830 | D | 5158 | 281980 | A68 | A |
| 720 | 10/24/08 | 281-980-4950 | | 09:03:48 | 713-277-8118 | 1101101 | 0000:33:9 | 1 | 0 | 02 | 1 | | A | 2 | 0945 | B | 0SW5 | 281240 | 151 | A |
| 720 | 10/24/08 | 281-980-4950 | | 09:47:56 | 713-277-8118 | 1101101 | 0000:94:5 | 1 | 0 | 02 | 1 | | A | 2 | 0997 | B | 0SW5 | 281240 | 151 | A |
| 119 | 10/24/08 | 281-980-4950 | | 13:14:40 | 903-675-6004 | 1101101 | 0000:33:5 | 1 | 0 | 02 | 0 | | A | 2 | 0871 | D | 0432 | 281980 | 497 | A |
| 720 | 10/25/08 | 281-980-4950 | | 09:33:55 | 281-652-6155 | 1101101 | 0001:40:7 | 1 | 9 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A |
| 720 | 10/25/08 | 281-980-4950 | | 09:34:04 | 281-236-9999 | 1101120 | 0001:41:3 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | R |
| 720 | 10/25/08 | 281-980-4950 | | 10:08:22 | 281-652-6155 | 1101101 | 0001:23:6 | 1 | 9 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A |
| 720 | 10/25/08 | 281-980-4950 | | 10:08:31 | 281-236-9999 | 1101120 | 0001:24:2 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | R |
| 720 | 10/25/08 | 281-980-4950 | | 12:29:40 | 713-702-7070 | 1101101 | 0000:45:1 | 1 | 9 | 02 | 0 | | A | 2 | 0945 | B | 0SW5 | 530713 | C47 | R |
| 720 | 10/25/08 | 281-980-4950 | | 12:23:48 | 281-253-9119 | 1101120 | 0000:45:4 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | R |
| 119 | 10/25/08 | 281-980-4950 | | 12:34:40 | 281-239-9507 | 1101101 | 0000:37:1 | 1 | 9 | 02 | 0 | | A | 2 | 0871 | B | 0432 | 281980 | 034 | A |
| 720 | 10/26/08 | 281-980-4950 | | 17:33:15 | 281-236-9999 | 1101101 | 0000:31:5 | 1 | 9 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A |
| 720 | 10/26/08 | 281-980-4950 | | 17:33:24 | 281-236-9999 | 1101120 | 0000:31:1 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | R |
| 119 | 10/26/08 | 281-980-4950 | | 18:55:44 | 281-242-4119 | 1101101 | 0000:30:1 | 1 | 9 | 02 | 0 | | A | 2 | 0871 | B | 0432 | 281980 | 034 | A |
| 119 | 10/26/08 | 281-980-4950 | | 10:12:23 | 973-857-4509 | 1101101 | 0023:49:5 | 1 | 0 | 02 | 0 | | A | 2 | 1816 | D | 0444 | 281980 | 094 | A |
| 119 | 10/26/08 | 281-980-4950 | | 14:02:49 | 304-242-4119 | 1101101 | 0001:06:1 | 1 | 0 | 02 | 0 | | A | 2 | 0876 | D | 0222 | 281980 | 034 | A |
| 119 | 10/27/08 | 281-980-4950 | | 16:11:00 | 615-799-1509 | 1101101 | 0001:11:6 | 1 | 0 | 02 | 0 | | A | 2 | 0935 | D | 0288 | 281240 | 192 | A |
| 119 | 10/27/08 | 281-980-4950 | | 11:13:25 | 713-777-1774 | 1101101 | 0000:33:0 | 1 | 0 | 02 | 0 | | A | 2 | 1815 | B | 0SW5 | 281240 | 151 | A |
| 720 | 10/27/08 | 281-980-4950 | | 14:20:42 | 903-675-6004 | 1101120 | 0000:37:9 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0702 | B | 0VS2 | 281980 | 497 | A |
| 720 | 10/27/08 | 281-980-4950 | | 19:09:25 | 281-652-6155 | 1101101 | 0000:31:1 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A |
| 720 | 10/27/08 | 281-980-4950 | | 19:09:34 | 281-236-9999 | 1101120 | 0000:31:7 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | R |
| 720 | 10/28/08 | 281-980-4950 | | 19:12:13 | 281-236-9999 | 1101120 | 0001:01:7 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | R |
| 720 | 10/28/08 | 281-980-4950 | | 19:12:22 | 281-652-6155 | 1101101 | 0001:01:1 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A |
| 720 | 10/28/08 | 281-980-4950 | | 12:51:58 | 281-236-9999 | 1101120 | 0001:01:3 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | R |
| 720 | 10/28/08 | 281-980-4950 | | 12:52:06 | 713-702-7070 | 1101101 | 0000:30:5 | 1 | 9 | 02 | 0 | | A | 2 | 0945 | B | 0SW5 | 530713 | C47 | R |
| 066 | 10/28/08 | 281-980-4950 | | 13:14:12 | 713-702-0085 | 1101101 | 0000:37:1 | 1 | 3 | 02 | 0 | | A | 2 | 0945 | B | 0296 | 106713 | 047 | A |
| 720 | 10/28/08 | 281-980-4950 | | 19:42:51 | 757-962-8857 | 1101101 | 0005:18:0 | 1 | 3 | 02 | 0 | | A | 2 | 0999 | B | 0222 | 530713 | C47 | R |
| 119 | 10/29/08 | 281-980-4950 | | 07:41:04 | 281-240-0000 | 1101101 | 0000:45:4 | 1 | 3 | 02 | 1 | | A | 1 | 0879 | B | 0095 | 281240 | 047 | A |
| 720 | 10/29/08 | 281-980-4950 | | 07:41:14 | 713-702-7667 | 1101101 | 0000:45:5 | 1 | 3 | 02 | 0 | | A | 2 | 1702 | D | 0VS2 | 281240 | 358 | A |
| 720 | 10/29/08 | 281-980-4950 | | 14:40:09 | 281-253-9999 | 1101120 | 0000:33:9 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | R |
| 066 | 10/29/08 | 281-980-4950 | | 17:49:56 | 903-675-6004 | 1101101 | 0000:30:8 | 1 | 3 | 02 | 1 | | A | 2 | 0982 | B | 0296 | 281240 | 192 | A |
| 119 | 10/29/08 | 281-980-4950 | | 17:50:05 | 281-652-6155 | 1101101 | 0000:30:1 | 1 | 3 | 02 | 0 | | A | 2 | 0982 | B | 0222 | 530713 | C47 | R |
| 119 | 10/29/08 | 281-980-4950 | | 10:41:12 | 903-675-6107 | 1101101 | 0000:37:7 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0095 | 281240 | 151 | A |
| 119 | 10/30/08 | 281-980-4950 | | 09:35:30 | 281-667-3107 | 1101101 | 0000:30:7 | 1 | 0 | 02 | 0 | | A | 2 | 0879 | B | 0555 | 281980 | 151 | A |
| 119 | 10/30/08 | 281-980-4950 | | 11:36:02 | 000-000-0000 | 1101101 | 0000:34:6 | 1 | 0 | 02 | 0 | | A | 2 | 1830 | D | 5158 | 530713 | 047 | R |
| 720 | 10/30/08 | 281-980-4950 | | 13:42:38 | 386-409-3699 | 1101101 | 0000:34:4 | 1 | 0 | 02 | 0 | | A | 2 | 0871 | D | 0432 | 530713 | 121 | R |
| 720 | 10/30/08 | 281-980-4950 | | 16:59:45 | 870-238-0936 | 1101101 | 0011:16:4 | 1 | 0 | 02 | 0 | | A | 1 | 1702 | D | 0702 | 281240 | 047 | A |
| 720 | 10/30/08 | 281-980-4950 | | 19:18:43 | 281-240-0000 | 1101101 | 0000:23:9 | 1 | 0 | 02 | 0 | | A | 2 | 1815 | B | 0VS2 | 281980 | 056 | A |
| 720 | 10/30/08 | 281-980-4950 | | 19:53:49 | 757-962-8857 | 1101101 | 0001:23:9 | 1 | 0 | 02 | 0 | | A | 2 | 0999 | B | 0222 | 281980 | 147 | A |
| 720 | 10/30/08 | 281-980-4950 | | 08:45:10 | 412-414-3880 | 1101101 | 0000:34:6 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281240 | 358 | A |
| 720 | 10/31/08 | 281-980-4950 | | 09:24:07 | 713-702-1770 | 1101101 | 0003:58:1 | 1 | 0 | 02 | 1 | | A | 2 | 0871 | D | 0432 | 281980 | 132 | A |
| 720 | 10/31/08 | 281-980-4950 | | 09:24:07 | 281-652-6155 | 1101101 | 0000:56:8 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A |
| 720 | 10/31/08 | 281-980-4950 | | 10:41:53 | 281-192-8436 | 1101101 | 0000:57:3 | 1 | 0 | 02 | 1 | | A | 2 | 0997 | B | 0SW5 | 281240 | 151 | A |
| 119 | 10/31/08 | 281-980-4950 | | 11:08:06 | 713-777-1774 | 1101101 | 0002:25:3 | 1 | 1 | 02 | 0 | | A | 2 | 0871 | D | 0432 | 281980 | 497 | A |
| 720 | 10/31/08 | 281-980-4950 | | | 713-777-1774 | 1101101 | | 1 | 0 | 02 | 1 | | A | 2 | | B | | 281240 | 151 | A |
| 119 | 10/31/08 | 281-980-4950 | | | 903-675-6004 | 1101101 | | 1 | 0 | 02 | 0 | | A | 2 | | D | 0432 | 281980 | 497 | A |

```
CMD043-01        WINDSTREAM         TOLL FILE SEARCH FROM DATA BASE: CMPRD1      SOUTHWEST REGION  1/28/2010        PAGE   4
     INQUIRY OF ALL ONE MONTH                    FOR CALLS ORIGINATING:   281-980-4950                              12.45.19
     REQUESTED BY: KIM SULLIVAN      OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT      EXTRACTED BY: KIM SULLIVAN
```

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D MET I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR | E+ E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | 10/03/08 | 800-321-3950 | | 08:53:40 | 281-980-4950 | 110125 | 0001:17:9 | 5 | 0 | 02 | 1 | 800-321-3950 | A | 1 | 0871 | D | 0432 | 281980 | 358 | A | |
| 141 | 10/07/08 | 800-327-2177 | | 08:18:24 | 281-980-4950 | 110125 | 0006:33:5 | 5 | 0 | 02 | 1 | 800-327-2177 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A | |
| 110 | 10/07/08 | 904-738-6708 | | 08:27:35 | 281-980-4950 | 110101 | 0003:06:7 | 1 | 0 | 02 | 1 | 1815 | A | 1 | 1815 | D | 0222 | 281980 | 358 | A | |
| 141 | 10/07/08 | 877-232-6009 | | 12:04:14 | 281-980-4950 | 110125 | 0001:22:8 | 5 | 0 | 04 | 0 | 877-232-6009 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A | |
| | 10/07/08 | 281-411-0000 | | 13:04:33 | 281-980-4950 | 010132 | 0001:20:7 | 1 | 4 | 04 | 0 | 281-980-4950 | A | | 0000 | C | 0X01 | 508005 | 358 | I | |
| 141 | 10/07/08 | 877-232-6009 | | 20:09:35 | 281-980-4950 | 010132 | 0001:24:4 | 5 | 0 | 04 | 0 | 877-232-6009 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A | |
| | 10/07/08 | 866-564-2362 | | 21:09:54 | 281-980-4950 | 010132 | 0001:22:8 | 1 | 4 | 04 | 0 | 281-980-4950 | A | 1 | 0000 | | 0X01 | 508005 | 358 | I | |
| 141 | 10/15/08 | 800-501-1754 | | 15:35:41 | 281-980-4950 | 110125 | 0006:34:6 | 5 | 0 | 02 | 1 | 866-564-2362 | A | | 0836 | D | 0288 | 281980 | 358 | A | |
| 141 | 10/15/08 | 301-695-1606 | | 19:30:14 | 281-980-4950 | 110125 | 0000:34:1 | 5 | 0 | 02 | 0 | 800-501-1754 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A | |
| 330 | 10/17/08 | 800-501-1754 | | 19:30:45 | 281-980-4950 | 010119 | 0001:00:0 | 1 | 0 | 02 | 1 | 281-980-4950 | A | 1 | 0000 | | 000 | 281980 | 358 | A | |
| 330 | 10/17/08 | 301-695-1606 | | 17:32:30 | 281-980-4950 | 010119 | 0014:42:4 | 1 | 4 | 02 | 0 | 281-980-4950 | A | 1 | 0000 | | 000 | 281980 | 358 | A | |
| 141 | 10/22/08 | 800-937-8997 | | 09:41:26 | 281-980-4950 | 110125 | 0000:02:0 | 5 | 0 | 02 | 1 | 281-980-4950 | A | 1 | 0834 | D | 0333 | 281980 | 358 | A | |
| 048 | 10/29/08 | 713-702-7070 | | 21:11:25 | 281-980-4950 | 010119 | 0000:46:0 | 1 | 4 | 02 | 0 | 800-937-8997 | A | | 0000 | | 000 | 281980 | 358 | A | |
| 141 | 10/30/08 | 888-737-7374 | | 21:12:27 | 281-980-4950 | 110125 | 0001:06:7 | 5 | 0 | 02 | 1 | 281-980-4950 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A | |
| 141 | 10/30/08 | 888-737-7374 | | 21:13:16 | 281-980-4950 | 110125 | 0002:15:9 | 5 | 0 | 02 | 1 | 888-737-7374 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A | |
| 141 | 10/30/08 | 888-737-7374 | | 21:14:27 | 281-980-4950 | 110125 | 0001:05:5 | 5 | 0 | 02 | 1 | 888-737-7374 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A | |
| 141 | 10/30/08 | 888-737-7374 | | 21:15:29 | 281-980-4950 | 010119 | 0000:02:3 | 5 | 0 | 02 | 1 | 281-980-4950 | A | 1 | 0000 | | 000 | 281980 | 358 | A | |
| 048 | 10/30/08 | 888-737-7374 | | 21:15:52 | 281-980-4950 | 110125 | 0000:48:3 | 1 | 4 | 02 | 0 | 888-737-7374 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A | |
| 141 | 10/30/08 | 877-232-6009 | | 21:22:47 | 281-980-4950 | 110125 | 0001:14:1 | 5 | 0 | 02 | 1 | 281-980-4950 | A | 1 | 0000 | D | 000 | 281980 | 358 | A | |
| 141 | 10/30/08 | 888-737-7374 | | 21:35:45 | 281-980-4950 | 110125 | 0001:01:4 | 5 | 0 | 02 | 1 | 877-232-6009 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A | |
| 141 | 10/31/08 | 877-232-6009 | | 07:53:37 | 281-980-4950 | 110125 | 0000:07:8 | 5 | 0 | 02 | 1 | 888-737-7374 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A | |
| 141 | 10/31/08 | 888-737-7374 | | 09:33:46 | 281-980-4950 | 110125 | 0007:54:2 | 5 | 0 | 02 | 1 | 888-737-7374 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A | |

CMD043-01   WINDSTREAM   TOLL FILE SEARCH FROM DATA BASE: CAMPRD1   SOUTHWEST REGION 1/28/2010   PAGE 1
INQUIRY OF ALL ONE MONTH   FOR CALLS TERMINATING:   281-980-4950
REQUESTED BY: KIM SULLIVAN   OUTPUT ROUTED TO REQUESTOR'S LAN   PRINTER: SO3SUPT   EXTRACTED BY: KIM SULLIVAN   13.05.02

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CTC | SENSOR ID | RAO | IN SR | E+ B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 10/07/08 | 281-980-4950 |  | 16:11:31 | 310-599-9148 | 110131 | 0000:05:2 | 1 | 0 | 02 | 0 |  | A | 2 | 0000 | D | 0E40 | 530713 | 149 |  | R |
|  | 10/07/08 | 281-980-4950 |  | 09:36:05 | 281-544-2121 | 110131 | 0000:16:7 | 1 | 0 | 02 | 0 |  | A | 2 | 0000 | D | 0E28 | 157713 | 149 |  | R |
|  | 10/08/08 | 281-980-4950 |  | 13:08:51 | 281-544-2121 | 110131 | 0000:27:5 | 1 | 0 | 02 | 0 |  | A | 2 | 0000 | D | 0E28 | 157713 | 154 |  | R |
|  | 10/09/08 | 281-980-4950 |  | 13:26:57 | 407-380-1441 | 110131 | 0000:23:6 | 1 | 0 | 02 | 0 |  | A | 2 | 0000 | D | 0E40 | 530713 | 149 |  | R |
|  | 10/09/08 | 281-980-4950 |  | 19:10:43 | 603-214-3511 | 110143 | 0000:25:9 | 1 | 0 | 02 | 0 |  | A | 2 | 0000 | D | 0E40 | 530713 | 149 |  | R |
|  | 10/15/08 | 281-980-4950 |  | 14:49:29 | 978-570-2366 | 110143 | 0000:27:1 | 1 | 0 | 02 | 0 |  | A | 2 | 0000 | D | 0197 | 118713 | 149 |  | R |
|  | 10/16/08 | 281-980-4950 |  | 10:31:44 | 000-000-0000 | 110101 | 0000:09:6 | 1 | 0 | 02 | 0 |  | A | 2 | 0000 | D | 0E40 | 530713 | 149 |  | R |
|  | 10/17/08 | 281-980-4950 |  | 09:06:23 | 713-343-9016 | 110131 | 0000:18:3 | 1 | 0 | 02 | 0 |  | A | 2 | 0000 | D | 0E36 | 107713 | 149 |  | R |
|  | 10/17/08 | 281-980-4950 |  | 09:48:25 | 713-777-1774 | 110131 | 0000:24:4 | 1 | 0 | 02 | 0 |  | A | 2 | 0000 | D | 0E92 | 118713 | 149 |  | R |
|  | 10/24/08 | 281-980-4950 |  | 09:53:11 | 713-777-1774 | 110131 | 0000:16:4 | 1 | 0 | 02 | 0 |  | A | 2 | 0000 | D | 0E92 | 181981 | 149 |  | R |
|  | 10/27/08 | 281-980-4950 |  | 10:13:33 | 713-777-1774 | 110131 | 0000:06:6 | 1 | 0 | 02 | 0 |  | A | 2 | 0000 | D | 0E92 | 118713 | 149 |  | R |
|  | 10/31/08 | 281-980-4950 |  | 08:45:09 | 281-723-0004 | 110120 | 0000:53:2 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | D | 0296 | 106713 | C21 |  | R |
|  | 10/31/08 | 281-980-4950 |  | 08:49:20 | 281-236-9999 | 110120 | 0003:58:6 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0297 | 530713 | C21 |  | R |
|  | 10/31/08 | 281-980-4950 |  | 09:24:16 | 281-236-9999 | 110131 | 0000:28:9 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | D | 0297 | 530713 | C21 |  | R |
| 720 | 10/31/08 | 281-980-4950 |  | 10:42:01 | 713-777-1774 | 110131 | 0000:31:3 | 1 | 3 | 02 | 0 |  | A | 2 | 0945 | B | 0296 | 118713 | 149 |  | A |
|  | 10/31/08 | 281-980-4950 |  | 12:12:03 | 713-724-3838 | 110101 | 0000:31:3 | 1 | 9 | 02 | 0 |  | A | 2 | 0945 | B | 0296 | 281240 | C47 |  | A |
| 720 | 10/31/08 | 281-980-4950 |  | 12:12:01 | 283-722-0049 | 110120 | 0001:01:3 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | D | 0296 | 281240 | C47 |  | A |
|  | 10/31/08 | 281-980-4950 |  | 15:35:18 | 713-702-7667 | 110101 | 0001:02:5 | 1 | 9 | 02 | 0 |  | A | 2 | 0945 | B | 0296 | 281240 | C47 |  | A |
| 720 | 10/31/08 | 281-980-4950 |  | 15:35:46 | 281-723-0004 | 110120 | 0001:02:5 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | D | 0296 | 106713 | C47 |  | A |
|  | 11/01/08 | 281-980-4950 |  | 10:47:13 | 281-236-9999 | 110101 | 0000:32:0 | 1 | 9 | 02 | 0 |  | A | 2 | 0982 | B | 0297 | 281240 | 151 |  | A |
| 720 | 11/01/08 | 281-980-4950 |  | 10:47:22 | 281-236-9999 | 110120 | 0000:32:6 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | D | 0297 | 530713 | C21 |  | R |
| 720 | 11/01/08 | 281-980-4950 |  | 11:39:01 | 877-252-8733 | 110101 | 0001:32:0 | 1 | 9 | 02 | 0 |  | A | 2 | 0989 | B | 0595 | 281240 | C21 |  | R |
| 119 | 11/01/08 | 281-980-4950 |  | 19:11:07 | 304-242-4119 | 110101 | 0001:51:1 | 1 | 9 | 02 | 0 |  | A | 2 | 0871 | B | 0432 | 281980 | 034 |  | A |
| 119 | 11/02/08 | 281-980-4950 |  | 15:10:01 | 615-799-2116 | 110101 | 0000:15:9 | 1 | 9 | 02 | 0 |  | A | 2 | 0432 | B | 0432 | 281980 | 047 |  | A |
| 119 | 11/02/08 | 281-980-4950 |  | 14:52:43 | 304-292-4119 | 110101 | 0051:26:9 | 1 | 9 | 02 | 0 |  | A | 2 | 0871 | B | 0432 | 281980 | C47 |  | A |
| 720 | 11/02/08 | 281-980-4950 |  | 16:26:41 | 281-652-6155 | 110120 | 0001:05:8 | 1 | 3 | 02 | 0 |  | A | 2 | 0982 | B | 0296 | 281240 | 151 |  | A |
|  | 11/02/08 | 281-980-4950 |  | 16:26:53 | 281-236-9999 | 110120 | 0000:56:7 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | D | 0297 | 530713 | C21 |  | A |
| 720 | 11/02/08 | 281-980-4950 |  | 16:43:47 | 281-652-6155 | 110101 | 0001:31:2 | 1 | 9 | 02 | 0 |  | A | 2 | 0982 | B | 0296 | 281240 | 151 |  | A |
| 119 | 11/02/08 | 281-980-4950 |  | 16:43:57 | 281-236-9999 | 110120 | 0000:31:8 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | D | 0297 | 530713 | C21 |  | R |
| 720 | 11/02/08 | 281-980-4950 |  | 15:10:01 | 000-000-0000 | 110101 | 0000:30:5 | 1 | 9 | 02 | 0 |  | A | 2 | 0879 | B | 0555 | 281980 | C21 |  | A |
| 720 | 11/03/08 | 281-980-4950 |  | 18:27:10 | 283-723-0004 | 110120 | 0000:34:1 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0296 | 106713 | C47 |  | R |
|  | 11/03/08 | 281-980-4950 |  | 18:31:45 | 713-702-7070 | 110101 | 0000:48:6 | 1 | 9 | 02 | 0 |  | A | 2 | 0945 | B | 0296 | 281240 | C47 |  | R |
| 720 | 11/03/08 | 281-980-4950 |  | 18:33:53 | 281-723-0004 | 110120 | 0000:47:7 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | D | 0296 | 106713 | C47 |  | R |
| 720 | 11/03/08 | 281-980-4950 |  | 20:16:39 | 281-652-6155 | 110120 | 0000:35:8 | 1 | 3 | 02 | 0 |  | A | 2 | 0982 | B | 0297 | 530713 | C21 |  | R |
|  | 11/03/08 | 281-980-4950 |  | 20:16:49 | 281-236-9999 | 110120 | 0000:35:8 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | D | 0297 | 281240 | 151 |  | R |
| 720 | 11/03/08 | 281-980-4950 |  | 21:06:27 | 281-652-6155 | 110120 | 0000:52:8 | 1 | 3 | 02 | 0 |  | A | 2 | 0982 | B | 0297 | 530713 | C21 |  | R |
| 720 | 11/03/08 | 281-980-4950 |  | 21:06:37 | 281-236-9999 | 110120 | 0000:52:8 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | D | 0297 | 530713 | C21 |  | R |
| 720 | 11/03/08 | 281-980-4950 |  | 11:07:52 | 281-709-3725 | 110120 | 0000:33:4 | 1 | 9 | 02 | 0 |  | A | 2 | 0948 | B | 0296 | 181240 | C47 |  | A |
|  | 11/05/08 | 281-980-4950 |  | 11:48:52 | 713-702-7070 | 110101 | 0001:31:4 | 1 | 9 | 02 | 0 |  | A | 2 | 0945 | B | 0296 | 281240 | C47 |  | A |
| 720 | 11/05/08 | 281-980-4950 |  | 12:49:00 | 281-723-0004 | 110120 | 0000:31:5 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | D | 0296 | 106713 | C47 |  | A |
| 720 | 11/05/08 | 281-980-4950 |  | 13:06:20 | 713-381-0001 | 110101 | 0000:31:6 | 1 | 9 | 02 | 0 |  | A | 2 | 0982 | B | 0296 | 281240 | C47 |  | A |
| 119 | 11/05/08 | 281-980-4950 |  | 16:45:40 | 866-627-8195 | 110120 | 0000:32:1 | 1 | 3 | 02 | 0 |  | A | 2 | 0989 | B | 0297 | 530713 | C21 |  | A |
| 720 | 11/05/08 | 281-980-4950 |  | 16:48:52 | 757-962-8857 | 110101 | 0003:34:9 | 1 | 9 | 02 | 0 |  | A | 2 | 1815 | B | 0222 | 281980 | 192 |  | A |
| 720 | 11/06/08 | 281-980-4950 |  | 16:25:32 | 760-526-8534 | 110101 | 0003:17:7 | 1 | 9 | 02 | 0 |  | A | 2 | 0989 | B | 0297 | 281240 | Q46 |  | A |
| 720 | 11/06/08 | 281-980-4950 |  | 17:44:27 | 713-724-3838 | 110101 | 0001:32:7 | 1 | 3 | 02 | 0 |  | A | 2 | 0945 | B | 0296 | 281240 | C47 |  | A |
| 720 | 11/07/08 | 281-980-4950 |  | 17:19:15 | 281-724-3838 | 110120 | 0001:32:7 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0296 | 106713 | C47 |  | A |
| 720 | 11/07/08 | 281-980-4950 |  | 18:23:06 | 713-724-3838 | 110131 | 0001:11:4 | 1 | 0 | 02 | 1 |  | A | 2 | 0945 | B | 0296 | 281240 | C47 |  | A |

```
CMD043-01          WINDSTREAM                TOLL FILE SEARCH FROM DATA BASE: CAMPRDI      SOUTHWEST REGION  1/28/2010              PAGE    2
          INQUIRY OF ALL ONE MONTH                      FOR CALLS TERMINATING:               281-980-4950                           13.05.02
          REQUESTED BY: KIM SULLIVAN             OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT        EXTRACTED BY: KIM SULLIVAN
```

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR | E+ E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 720 | 11/07/08 | 281-980-4950 | | 18:29:14 | 281-723-0004 | 110120 | 0001:11:5 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | R | A |
|  | 11/08/08 | 281-980-4950 | | 16:17:23 | 281-652-6155 | 110101 | 0000:31:5 | 1 | 3 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | R | A |
|  | 11/08/08 | 281-980-4950 | | 16:17:33 | 281-236-9999 | 110120 | 0000:31:8 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | D | 0297 | 530713 | C21 | R | A |
| 720 | 11/08/08 | 281-980-4950 | | 16:57:09 | 713-724-3838 | 110101 | 0000:33:7 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | R | A |
| 119 | 11/08/08 | 281-980-4950 | | 16:57:17 | 281-723-0004 | 110120 | 0000:33:8 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0296 | 106713 | C47 | R | A |
| 119 | 11/09/08 | 281-980-4950 | | 16:24:41 | 615-799-1509 | 110101 | 0017:32:2 | 1 | 0 | 02 | 0 | | A | 2 | 1816 | B | 0444 | 281980 | 047 | R | A |
| 119 | 11/09/08 | 281-980-4950 | | 18:33:12 | 000-000-0000 | 110101 | 0000:32:7 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | B | 0288 | 281980 | | R | A |
| 720 | 11/10/08 | 281-980-4950 | | 10:36:01 | 713-448-8000 | 110101 | 0000:30:8 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | B | 0288 | 281980 | | R | A |
| 720 | 11/10/08 | 281-980-4950 | | 11:11:43 | 000-000-0000 | 110101 | 0000:34:2 | 1 | 0 | 02 | 1 | | A | 2 | 0997 | B | 0SW5 | 281980 | 151 | R | A |
| 119 | 11/10/08 | 281-980-4950 | | 15:55:03 | 626-259-5568 | 110101 | 0000:37:7 | 1 | 0 | 02 | 0 | | A | 2 | 1937 | B | 0SW5 | 281980 | 046 | R | A |
| 119 | 11/10/08 | 281-980-4950 | | 20:17:37 | 000-000-0000 | 110101 | 0000:37:7 | 1 | 0 | 02 | 1 | | A | 2 | 1816 | B | 0444 | 281980 | | R | A |
| 119 | 11/10/08 | 281-980-4950 | | 20:22:37 | 000-000-0000 | 110101 | 0000:57:0 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | D | 0288 | 281980 | | R | A |
| 720 | 11/11/08 | 281-980-4950 | | 12:04:19 | 000-000-0000 | 110101 | 0000:33:4 | 1 | 0 | 02 | 0 | | A | 2 | 0997 | B | 0SW5 | 281980 | 151 | R | A |
| 720 | 11/11/08 | 281-980-4950 | | 12:33:12 | 713-777-1774 | 110101 | 0005:21:9 | 1 | 9 | 02 | 0 | | A | 2 | 0988 | B | 0SW5 | 281240 | 000 | R | A |
| 720 | 11/11/08 | 281-980-4950 | | 15:41:42 | 500-888-3100 | 110120 | 0005:22:0 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 281240 | C47 | R | A |
| 720 | 11/11/08 | 281-980-4950 | | 16:42:57 | 713-702-7667 | 110120 | 0000:47:0 | 1 | 9 | 02 | 1 | | A | 2 | 0988 | B | 0SW5 | 185281 | C47 | R | A |
| 720 | 11/11/08 | 281-980-4950 | | 16:43:05 | 281-253-0000 | 110120 | 0000:47:6 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 281240 | C47 | R | A |
| 720 | 11/11/08 | 281-980-4950 | | 18:37:49 | 281-636-9999 | 110120 | 0001:13:9 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | D | 0SW5 | 281980 | | R | A |
| 119 | 11/11/08 | 281-980-4950 | | 18:19:18 | 713-702-7070 | 110101 | 0001:14:0 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | 0296 | 281240 | 151 | R | A |
| 119 | 11/11/08 | 281-980-4950 | | 18:39:26 | 281-723-0004 | 110101 | 0002:08:8 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0988 | B | 0296 | 106713 | C47 | R | A |
| 720 | 11/12/08 | 281-980-4950 | | 20:09:32 | 713-702-7667 | 110101 | 0002:08:8 | 1 | 3 | 02 | 0 | | A | 2 | 0000 | B | 0SW5 | 281240 | C47 | R | A |
| 720 | 11/12/08 | 281-980-4950 | | 20:09:40 | 713-702-7070 | 110101 | 0004:47:9 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 185281 | C47 | R | A |
| 119 | 11/12/08 | 281-980-4950 | | 20:18:25 | 615-799-1509 | 110120 | 0001:11:9 | 1 | 0 | 02 | 1 | | A | 2 | 0836 | D | 0288 | 281980 | 047 | R | A |
| 119 | 11/12/08 | 281-980-4950 | | 11:42:39 | 900-000-0000 | 110101 | 0000:32:7 | 1 | 9 | 02 | 0 | | A | 2 | 1815 | B | 0982 | 281980 | | R | A |
| 720 | 11/12/08 | 281-980-4950 | | 14:14:58 | 900-000-0000 | 110101 | 0000:32:7 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | R | A |
| 720 | 11/12/08 | 281-980-4950 | | 16:42:16 | 713-702-7070 | 110101 | 0000:32:0 | 1 | 3 | 02 | 0 | | A | 2 | 0000 | B | 0296 | 106713 | C47 | R | A |
| 720 | 11/12/08 | 281-980-4950 | | 16:42:24 | 281-723-0004 | 110120 | 0000:32:0 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0982 | B | 0SW5 | 281240 | C47 | R | A |
| 720 | 11/13/08 | 281-980-4950 | | 11:06:11 | 281-239-9507 | 110101 | 0000:32:0 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0296 | 281240 | 151 | R | A |
| 119 | 11/13/08 | 281-980-4950 | | 11:06:21 | 281-236-9999 | 110120 | 0005:24:9 | 1 | 0 | 02 | 1 | | A | 2 | 0997 | D | 0297 | 530713 | C21 | R | A |
| 119 | 11/13/08 | 281-980-4950 | | 12:09:43 | 713-777-1774 | 110101 | 0000:57:0 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | R | A |
| 720 | 11/13/08 | 281-980-4950 | | 18:15:19 | 281-652-6155 | 110101 | 0000:57:6 | 1 | 0 | 02 | 1 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | R | A |
| 720 | 11/13/08 | 281-980-4950 | | 18:15:33 | 281-236-9999 | 110120 | 0000:37:6 | 1 | 0 | 02 | 1 | | A | 2 | 0834 | D | 0SW5 | 281240 | C21 | R | A |
| 720 | 11/13/08 | 281-980-4950 | | 18:57:30 | 000-000-0000 | 110101 | 0001:00:7 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0834 | B | 0333 | 281980 | A51 | R | A |
| 119 | 11/13/08 | 281-980-4950 | | 19:34:48 | 936-273-4916 | 110101 | 0000:25:8 | 1 | 0 | 02 | 0 | | A | 2 | 0879 | D | 0555 | 530713 | C21 | R | A |
| 119 | 11/13/08 | 281-980-4950 | | 13:27:57 | 866-222-7100 | 110101 | 0000:58:3 | 1 | 0 | 02 | 0 | | A | 2 | 0989 | B | 0SW5 | 281980 | 145 | R | A |
| 720 | 11/14/08 | 281-980-4950 | | 13:49:22 | 281-723-0004 | 110120 | 0005:24:9 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 281240 | 151 | R | A |
| 720 | 11/14/08 | 281-980-4950 | | 13:49:30 | 713-702-8836 | 110101 | 0005:24:9 | 1 | 0 | 02 | 1 | | A | 2 | 0000 | B | 0296 | 106713 | C47 | R | A |
| 720 | 11/14/08 | 281-980-4950 | | 15:47:33 | 281-723-0004 | 110101 | 0000:38:6 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | R | A |
| 720 | 11/14/08 | 281-980-4950 | | 15:47:41 | 281-723-3838 | 110101 | 0000:38:7 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0296 | 281240 | 047 | R | A |
| 720 | 11/14/08 | 281-980-4950 | | 16:15:36 | 713-724-3838 | 110120 | 0000:49:8 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0296 | 106713 | C47 | R | A |
| 720 | 11/14/08 | 281-980-4950 | | 16:15:44 | 713-724-3838 | 110101 | 0001:25:7 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0SW5 | 106713 | C47 | R | A |
| 720 | 11/14/08 | 281-980-4950 | | 16:24:52 | 713-724-3838 | 110101 | 0001:25:7 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | 0296 | 106713 | C47 | R | A |
| 119 | 11/14/08 | 281-980-4950 | | 16:25:00 | 281-723-0004 | 110101 | 0001:25:8 | 1 | 3 | 02 | 0 | | A | 2 | 0836 | D | 0288 | 281980 | 047 | R | A |
| 720 | 11/15/08 | 281-980-4950 | | 20:12:03 | 615-799-1509 | 110120 | 0005:14:0 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | R | A |
| 720 | 11/15/08 | 281-980-4950 | | 08:21:11 | 713-724-3838 | 110101 | 0000:14:0 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0296 | 106713 | C47 | R | A |
|  | 11/15/08 | 281-980-4950 | | 08:21:19 | 281-723-0004 | 110120 | 0000:31:1 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0SW5 | 106713 | C47 | R | A |
| 720 | 11/15/08 | 281-980-4950 | | 09:36:15 | 281-652-6155 | 110101 | 0000:32:1 | 1 | 0 | 02 | 1 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | R | A |

CMD043-01   WINDSTREAM   TOLL FILE SEARCH FROM DATA BASE: CMPRD1   SOUTHWEST REGION 1/28/2010   PAGE 3
INQUIRY OF ALL ONE MONTH   FOR CALLS TERMINATING:   281-980-4950   13.05.02
REQUESTED BY: KIM SULLIVAN   OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT   EXTRACTED BY: KIM SULLIVAN

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I GRP | F G | CIC | SENSOR ID | RAO | IN SR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 11/15/08 | 281-980-4950 | | 09:36:25 | 281-236-9999 | 110120 | 0000:32:7 | 1 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 0000 | D | 0297 | 530713 | C21 | R |
| 720 | 11/15/08 | 281-980-4950 | | 12:18:12 | 000-000-0000 | 110101 | 0000:30:9 | 1 1 | 9 | 02 | 0 | | A | 2 1816 | D | 0444 | 281980 | C47 | A |
| 720 | 11/15/08 | 281-980-4950 | | 16:48:22 | 713-702-7667 | 110101 | 0004:14:8 | 1 1 | 3 | 02 | 1 | | A | 2 0945 | B | 05W5 | 281240 | C47 | R |
| 720 | 11/15/08 | 281-980-4950 | | 16:48:31 | 281-723-0004 | 110120 | 0004:14:8 | 1 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 0000 | B | 0296 | 106713 | C47 | A |
| 720 | 11/16/08 | 281-980-4950 | | 10:27:05 | 713-702-7667 | 110101 | 0006:28:7 | 1 1 | 3 | 02 | 1 | | A | 2 0945 | B | 05W5 | 281240 | C47 | R |
| 720 | 11/16/08 | 281-980-4950 | | 10:27:14 | 281-253-9999 | 110120 | 0006:28:8 | 1 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 0000 | B | 0296 | 106713 | C47 | A |
| 720 | 11/16/08 | 281-980-4950 | | 11:35:49 | 281-652-6155 | 110101 | 0006:42:4 | 1 1 | 9 | 02 | 1 | | A | 2 0982 | B | 05W5 | 281240 | C47 | R |
| 720 | 11/16/08 | 281-980-4950 | | 11:35:59 | 281-236-9999 | 110120 | 0006:43:0 | 1 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 0000 | B | 0297 | 530713 | C21 | A |
| 119 | 11/16/08 | 281-980-4950 | | 13:09:03 | 000-000-0150 | 110101 | 0000:18:1 | 1 1 | 9 | 02 | 0 | | A | 2 1815 | D | 0444 | 281240 | 151 | A |
| 720 | 11/16/08 | 281-980-4950 | | 15:00:05 | 281-652-6155 | 110101 | 0007:16:0 | 1 1 | 9 | 02 | 1 | | A | 2 0982 | B | 05W5 | 281240 | 151 | R |
| 119 | 11/16/08 | 281-980-4950 | | 16:08:56 | 281-236-9999 | 110120 | 0000:33:3 | 1 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 0000 | D | 0297 | 530713 | C21 | A |
| 720 | 11/16/08 | 281-980-4950 | | 16:43:58 | 281-313-1833 | 110101 | 0000:21:7 | 1 1 | 9 | 02 | 1 | | A | 2 0973 | D | 0CC9 | 281980 | 358 | R |
| 720 | 11/16/08 | 281-980-4950 | | 18:01:44 | 000-000-0000 | 110101 | 0000:22:2 | 1 1 | 9 | 02 | 0 | | A | 2 0982 | D | 05W5 | 281240 | 151 | A |
| 720 | 11/16/08 | 281-980-4950 | | 18:01:54 | 281-236-9999 | 110120 | 0001:10:2 | 1 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 0000 | B | 0297 | 281980 | 151 | R |
| 119 | 11/17/08 | 281-980-4950 | | 08:34:09 | 281-652-6155 | 110101 | 0000:30:8 | 1 1 | 9 | 02 | 1 | | A | 2 0836 | D | 0288 | 281240 | 151 | A |
| 720 | 11/17/08 | 281-980-4950 | | 09:57:15 | 281-236-9999 | 110120 | 0000:47:7 | 1 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 0982 | B | 05W5 | 281980 | C21 | R |
| 119 | 11/17/08 | 281-980-4950 | | 16:16:00 | 605-462-6063 | 110101 | 0000:41:8 | 1 1 | 9 | 02 | 1 | | A | 2 0834 | D | 0333 | 281980 | 138 | A |
| 720 | 11/17/08 | 281-980-4950 | | 16:28:20 | 713-702-7667 | 110101 | 0000:41:9 | 1 1 | 9 | 02 | 1 | | A | 2 0982 | B | 05W5 | 281240 | C47 | R |
| 720 | 11/17/08 | 281-980-4950 | | 16:28:28 | 281-723-0004 | 110120 | 0007:16:0 | 1 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 0000 | B | 0296 | 106713 | C47 | A |
| 720 | 11/17/08 | 281-980-4950 | | 18:06:34 | 281-652-6155 | 110101 | 0007:16:6 | 1 1 | 9 | 02 | 1 | | A | 2 0982 | B | 05W5 | 281240 | 151 | R |
| 119 | 11/17/08 | 281-980-4950 | | 18:06:44 | 281-236-9999 | 110120 | 0000:16:6 | 1 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 0000 | B | 0297 | 530713 | C21 | A |
| 720 | 11/17/08 | 281-980-4950 | | 18:48:56 | 417-877-2602 | 110101 | 0001:06:1 | 1 1 | 9 | 02 | 1 | | A | 2 1815 | B | 0222 | 281980 | 157 | R |
| 720 | 11/17/08 | 281-980-4950 | | 18:49:06 | 281-652-6155 | 110101 | 0002:44:0 | 1 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 0982 | B | 0297 | 530713 | C21 | A |
| 720 | 11/17/08 | 281-980-4950 | | 20:00:12 | 281-236-9999 | 110120 | 0003:11:0 | 1 1 | 9 | 02 | 1 | | A | 2 0000 | B | 0297 | 281240 | C21 | R |
| 720 | 11/17/08 | 281-980-4950 | | 20:00:22 | 281-652-6155 | 110101 | 0003:11:6 | 1 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 0982 | B | 05W5 | 530713 | 151 | A |
| 720 | 11/18/08 | 281-980-4950 | | 17:37:31 | 281-343-3016 | 110101 | 0001:51:5 | 1 1 | 9 | 02 | 1 | | A | 2 0000 | B | 0297 | 530713 | C21 | R |
| 720 | 11/18/08 | 281-980-4950 | | 17:37:41 | 603-214-3686 | 110120 | 0001:52:1 | 1 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 0982 | B | 0297 | 530713 | C21 | A |
| 720 | 11/18/08 | 281-980-4950 | | 17:57:55 | 757-990-8981 | 110101 | 0006:54:7 | 1 1 | 9 | 02 | 1 | | A | 2 0000 | B | 0297 | 281240 | 151 | R |
| 720 | 11/18/08 | 281-980-4950 | | 17:58:05 | 713-702-7667 | 110101 | 0006:25:2 | 1 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 0982 | B | 05W5 | 281240 | C21 | A |
| 720 | 11/18/08 | 281-980-4950 | | 10:21:11 | 281-723-0004 | 110120 | 0000:23:6 | 1 1 | 3 | 02 | 1 | | A | 2 0000 | B | 0296 | 281240 | A17 | R |
| 720 | 11/18/08 | 281-980-4950 | | 10:21:12 | 757-990-8981 | 110101 | 0000:39:3 | 1 1 | 3 | 02 | 1 | | A | 2 0997 | B | 0297 | 281240 | H75 | A |
| 720 | 11/18/08 | 281-980-4950 | | 10:28:22 | 000-000-0000 | 110101 | 0001:13:7 | 1 1 | 9 | 02 | 0 | | A | 2 0990 | B | 0297 | 281240 | C47 | R |
| 720 | 11/18/08 | 281-980-4950 | | 10:28:32 | 713-702-7667 | 110101 | 0000:09:1 | 1 1 | 3 | 02 | 1 | | A | 2 0989 | B | 05W5 | 281240 | C47 | A |
| 720 | 11/19/08 | 281-980-4950 | | 10:59:07 | 281-723-0004 | 110120 | 0001:52:1 | 1 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 0000 | B | 0296 | 281240 | C47 | R |
| 720 | 11/19/08 | 281-980-4950 | | 16:38:41 | 713-143-3016 | 110101 | 0006:52:5 | 1 1 | 9 | 02 | 1 | | A | 2 0945 | B | 05W5 | 106713 | C47 | A |
| 720 | 11/19/08 | 281-980-4950 | | 17:36:22 | 713-724-3838 | 110101 | 0000:52:5 | 1 1 | 3 | 02 | 1 | | A | 2 0000 | B | 0296 | 281240 | C47 | R |
| 720 | 11/19/08 | 281-980-4950 | | 18:16:22 | 281-723-0004 | 110120 | 0002:55:7 | 1 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 0997 | B | 0333 | 281240 | H75 | A |
| 120 | 11/19/08 | 281-980-4950 | | 18:16:30 | 713-724-3838 | 110101 | 0002:55:7 | 1 1 | 3 | 02 | 1 | | A | 2 0000 | B | 05W5 | 281240 | C47 | R |
| 119 | 11/19/08 | 281-980-4950 | | 18:44:14 | 757-990-8981 | 110101 | 0000:39:3 | 1 1 | 3 | 02 | 1 | | A | 2 0945 | B | 0296 | 106713 | C47 | A |
| 720 | 11/19/08 | 281-980-4950 | | 09:52:40 | 000-000-0000 | 110101 | 0000:33:1 | 1 1 | 3 | 02 | 0 | | A | 2 0945 | B | 05W5 | 281240 | C47 | R |
| 720 | 11/20/08 | 281-980-4950 | | 10:12:57 | 713-702-7667 | 110101 | 0000:33:1 | 1 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 0945 | B | 0296 | 281240 | C47 | A |
| 720 | 11/20/08 | 281-980-4950 | | 10:13:05 | 281-723-0004 | 110120 | 0000:33:1 | 1 1 | 3 | 02 | 0 | | A | 2 0945 | B | 0296 | 106713 | C47 | R |
| 720 | 11/20/08 | 281-980-4950 | | 15:53:10 | 713-724-3838 | 110101 | 0000:56:2 | 1 1 | 3 | 02 | 1 | | A | 2 0945 | B | 05W5 | 281240 | C47 | A |
| 720 | 11/20/08 | 281-980-4950 | | 15:53:18 | 281-723-0004 | 110120 | 0000:56:2 | 1 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 0000 | B | 0296 | 106713 | C47 | R |
| 720 | 11/20/08 | 281-980-4950 | | 16:18:36 | 713-723-0004 | 110101 | 0002:55:7 | 1 1 | 3 | 02 | 1 | | A | 2 0945 | B | 0333 | 281240 | C47 | A |
| 720 | 11/20/08 | 281-980-4950 | | 16:18:45 | 713-724-3838 | 110101 | 0000:33:1 | 1 1 | 3 | 02 | 0 | | A | 2 0000 | B | 05W5 | 106713 | C47 | R |
| 720 | 11/20/08 | 281-980-4950 | | 16:53:25 | 713-723-0004 | 110101 | 0000:56:2 | 1 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 0000 | B | 0296 | 281240 | C47 | A |
| 720 | 11/20/08 | 281-980-4950 | | 16:53:35 | 281-723-0004 | 110120 | 0001:15:3 | 1 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 0000 | B | 0296 | 106713 | C47 | R |

```
CMD043-01      WINDSTREAM      ONE MONTH        TOLL FILE SEARCH FROM DATA BASE: CAMPRDI      SOUTHWEST REGION 1/28/2010              PAGE 4
           INQUIRY OF ALL ONE MONTH                    FOR CALLS TERMINATING: 281-980-4950                                      13.05.02
           REQUESTED BY: KIM SULLIVAN           OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT        EXTRACTED BY: KIM SULLIVAN
```

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP CLS | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR | E+ B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 11/20/08 | 281-980-4950 | | 19:06:54 | 973-804-0194 | 110101 | 0000:33:8 | 1 | 0 | 02 | 0 | | A | A | 2 0871 | D | 0432 | 281980 | AS1 | A | |
| 720 | 11/20/08 | 281-980-4950 | | 19:13:40 | 713-702-7667 | 110101 | 0000:54:8 | 1 | 0 | 02 | 0 | | A | A | 2 0945 | B | 05W5 | 281240 | C47 | A | |
| 720 | 11/21/08 | 281-980-4950 | | 19:13:48 | 281-723-0004 | 110120 | 0000:54:9 | 1 | 3 | 02 | 0 | | A | A | 2 0000 | B | 05W5 | 106713 | C47 | R | |
| 720 | 11/21/08 | 281-980-4950 | | 09:19:58 | 713-381-0000 | 110101 | 0000:14:7 | 1 | 0 | 02 | 1 | 281-980-0000 | A | A | 2 0982 | B | 05W5 | 281240 | 151 | A | |
| 720 | 11/21/08 | 281-980-4950 | | 11:27:38 | 713-381-0000 | 110101 | 0000:33:6 | 1 | 0 | 02 | 1 | | A | A | 2 0982 | B | 05W5 | 281240 | 151 | A | |
| 720 | 11/21/08 | 281-980-4950 | | 15:34:56 | 713-702-7667 | 110101 | 0000:33:5 | 1 | 0 | 02 | 1 | | A | A | 2 0945 | B | 05W5 | 281240 | C47 | A | |
| 720 | 11/21/08 | 281-980-4950 | | 15:35:04 | 281-723-0004 | 110120 | 0000:33:6 | 1 | 3 | 02 | 0 | 281-980-0000 | A | A | 2 0000 | B | 0296 | 106713 | C47 | R | |
| 720 | 11/21/08 | 281-980-4950 | | 16:01:34 | 281-652-6155 | 110101 | 0000:31:1 | 1 | 0 | 02 | 0 | | A | A | 2 0982 | B | 05W5 | 281240 | 151 | A | |
| 720 | 11/21/08 | 281-980-4950 | | 16:01:44 | 281-236-9999 | 110120 | 0000:31:7 | 1 | 9 | 02 | 0 | 281-980-0000 | A | A | 2 0000 | B | 0297 | 530713 | C21 | R | |
| 720 | 11/21/08 | 281-980-4950 | | 17:42:35 | 713-702-7667 | 110101 | 0000:21:8 | 1 | 3 | 02 | 0 | | A | A | 2 0945 | B | 05W5 | 162240 | C47 | A | |
| 720 | 11/21/08 | 281-980-4950 | | 17:42:14 | 281-652-6155 | 110101 | 0000:21:9 | 1 | 0 | 02 | 0 | 281-980-0000 | A | A | 2 0982 | B | 05W5 | 281240 | 151 | A | |
| 720 | 11/21/08 | 281-980-4950 | | 18:01:39 | 281-236-9999 | 110120 | 0000:15:6 | 1 | 9 | 02 | 1 | | A | A | 2 0000 | B | 0297 | 530713 | C21 | R | |
| 720 | 11/21/08 | 281-980-4950 | | 18:01:49 | 281-652-6155 | 110120 | 0001:51:6 | 1 | 0 | 02 | 0 | 281-980-0000 | A | A | 2 0982 | B | 05W5 | 281240 | 151 | A | |
| 119 | 11/21/08 | 281-980-4950 | | 18:09:05 | 000-000-0000 | 110101 | 0001:02:4 | 1 | 0 | 02 | 0 | | A | A | 2 0000 | D | 0333 | 281980 | C21 | A | |
| 720 | 11/21/08 | 281-980-4950 | | 18:24:58 | 281-236-9999 | 110101 | 0000:43:4 | 1 | 9 | 02 | 0 | 281-980-0000 | A | A | 2 0982 | B | 0297 | 281240 | 151 | R | |
| 119 | 11/21/08 | 281-980-4950 | | 18:25:08 | 281-236-9999 | 110101 | 0000:44:0 | 1 | 9 | 02 | 0 | | A | A | 2 0000 | B | 0297 | 281980 | 047 | A | |
| 119 | 11/21/08 | 281-980-4950 | | 19:37:26 | 931-652-3569 | 110101 | 0000:09:9 | 1 | 0 | 02 | 0 | | A | A | 2 1815 | D | 0222 | 281980 | C21 | A | |
| 720 | 11/22/08 | 281-980-4950 | | 20:43:43 | 281-652-6155 | 110101 | 0000:30:1 | 1 | 0 | 02 | 0 | 281-980-0000 | A | A | 2 0936 | B | 0208 | 281980 | 047 | R | |
| 066 | 11/22/08 | 281-980-4950 | | 08:43:38 | 281-236-9999 | 110120 | 0002:56:5 | 1 | 9 | 02 | 1 | | A | A | 2 0000 | B | 0297 | 530713 | C21 | R | |
| 720 | 11/22/08 | 281-980-4950 | | 11:05:07 | 281-240-0000 | 110101 | 0000:48:9 | 1 | 0 | 02 | 0 | | A | A | 2 0913 | B | 05P2 | 281240 | 358 | A | |
| 720 | 11/22/08 | 281-980-4950 | | 11:33:55 | 713-702-7667 | 110120 | 0000:18:2 | 1 | 3 | 02 | 0 | 281-980-0000 | A | A | 2 0945 | B | 05P2 | 281240 | C47 | R | |
| 720 | 11/22/08 | 281-980-4950 | | 11:34:03 | 281-723-0004 | 110120 | 0000:18:3 | 1 | 3 | 02 | 0 | | A | A | 2 0000 | B | 0296 | 106713 | C47 | R | |
| 119 | 11/22/08 | 281-980-4950 | | 11:36:30 | 702-520-1165 | 110101 | 0000:35:6 | 1 | 0 | 02 | 0 | | A | A | 2 0871 | B | 0432 | 281240 | 358 | A | |
| 720 | 11/22/08 | 281-980-4950 | | 16:59:11 | 713-723-3838 | 110120 | 0000:14:9 | 1 | 3 | 02 | 1 | 281-980-0000 | A | A | 2 0921 | B | 0296 | 281240 | Q46 | R | |
| 066 | 11/22/08 | 281-980-4950 | | 17:01:28 | 713-723-3838 | 110101 | 0002:14:0 | 1 | 0 | 02 | 0 | | A | A | 2 0083 | B | OC02 | 281240 | C47 | A | |
| 720 | 11/22/08 | 281-980-4950 | | 17:32:26 | 713-724-3838 | 110120 | 0002:01:5 | 1 | 3 | 02 | 0 | 281-980-0000 | A | A | 2 0000 | B | 0297 | 530713 | C47 | R | |
| 720 | 11/22/08 | 281-980-4950 | | 17:32:34 | 281-723-0004 | 110120 | 0002:01:6 | 1 | 3 | 02 | 0 | | A | A | 2 0982 | B | 05W5 | 281240 | C47 | R | |
| 720 | 11/22/08 | 281-980-4950 | | 17:37:08 | 713-724-3838 | 110101 | 0000:31:9 | 1 | 0 | 02 | 0 | 281-980-0000 | A | A | 2 0945 | B | 05W5 | 106713 | C47 | R | |
| 720 | 11/22/08 | 281-980-4950 | | 17:37:17 | 281-723-0004 | 110101 | 0000:31:9 | 1 | 0 | 02 | 0 | | A | A | 2 0945 | B | 05W5 | 106713 | C47 | R | |
| 066 | 11/22/08 | 281-980-4950 | | 20:15:43 | 281-240-0000 | 110101 | 0001:37:4 | 1 | 0 | 02 | 0 | | A | A | 2 0945 | B | 0296 | 281240 | 358 | A | |
| 720 | 11/22/08 | 281-980-4950 | | 13:47:15 | 281-652-6155 | 110101 | 0000:26:1 | 1 | 0 | 02 | 0 | 281-980-0000 | A | A | 2 0000 | B | 0297 | 281240 | C47 | R | |
| 720 | 11/23/08 | 281-980-4950 | | 13:44:28 | 281-532-9155 | 110120 | 0000:32:8 | 1 | 9 | 02 | 0 | | A | A | 2 0945 | B | 0297 | 530713 | C21 | R | |
| 720 | 11/23/08 | 281-980-4950 | | 20:54:04 | 281-723-3838 | 110101 | 0008:46:2 | 1 | 0 | 02 | 0 | 281-980-0000 | A | A | 2 0982 | B | 05W5 | 281240 | 151 | A | |
| 720 | 11/23/08 | 281-980-4950 | | 20:54:14 | 713-724-3838 | 110101 | 0008:46:2 | 1 | 0 | 02 | 0 | | A | A | 2 0945 | B | 05W5 | 106713 | C47 | R | |
| 720 | 11/24/08 | 281-980-4950 | | 09:07:22 | 281-652-6155 | 110101 | 0001:24:6 | 1 | 0 | 02 | 0 | 281-980-0000 | A | A | 2 0989 | B | 0297 | 530713 | C21 | R | |
| 720 | 11/24/08 | 281-980-4950 | | 10:17:32 | 281-236-9999 | 110101 | 0010:56:9 | 1 | 9 | 02 | 0 | | A | A | 2 0000 | B | 05W5 | 281240 | 151 | A | |
| 720 | 11/24/08 | 281-980-4950 | | 10:17:40 | 713-702-7667 | 110120 | 0010:56:9 | 1 | 3 | 02 | 0 | 281-980-0000 | A | A | 2 0000 | B | 0296 | 106713 | C47 | R | |
| 720 | 11/24/08 | 281-980-4950 | | 11:45:55 | 281-253-9999 | 110120 | 0000:32:6 | 1 | 9 | 02 | 0 | | A | A | 2 0000 | B | 0296 | 281240 | C47 | R | |
| 720 | 11/24/08 | 281-980-4950 | | 12:39:25 | 713-381-0000 | 110120 | 0000:32:8 | 1 | 0 | 02 | 0 | 281-980-0000 | A | A | 2 0945 | B | 05W5 | 281240 | 151 | A | |
| 720 | 11/24/08 | 281-980-4950 | | 12:39:33 | 713-724-3838 | 110101 | 0000:32:8 | 1 | 3 | 02 | 0 | | A | A | 2 0945 | B | 0296 | 106713 | C47 | R | |
| 720 | 11/24/08 | 281-980-4950 | | 12:40:27 | 713-723-3838 | 110101 | 0001:32:2 | 1 | 0 | 02 | 0 | 281-980-0000 | A | A | 2 0000 | B | 0296 | 106713 | C47 | R | |
| 720 | 11/24/08 | 281-980-4950 | | 12:40:35 | 281-723-3838 | 110120 | 0000:32:3 | 1 | 3 | 02 | 0 | | A | A | 2 0000 | B | 0296 | 281240 | C47 | R | |
| 720 | 11/24/08 | 281-980-4950 | | 13:21:31 | 281-723-0004 | 110120 | 0000:35:9 | 1 | 3 | 02 | 0 | 281-980-0000 | A | A | 2 0945 | B | 0296 | 281240 | 151 | A | |
| 720 | 11/24/08 | 281-980-4950 | | 13:21:39 | 281-723-0004 | 110120 | 0000:36:0 | 1 | 0 | 02 | 0 | | A | A | 2 0000 | B | 0296 | 106713 | C47 | R | |
| 720 | 11/24/08 | 281-980-4950 | | 15:21:43 | 281-544-2121 | 110101 | 0001:17:7 | 1 | 9 | 02 | 0 | 281-980-0000 | A | A | 2 0989 | B | 0296 | 281240 | C47 | R | |
| 119 | 11/24/08 | 281-980-4950 | | 15:36:19 | 000-000-0000 | 110101 | 0001:15:5 | 1 | 0 | 02 | 0 | | A | A | 2 1815 | D | 0222 | 281980 | 151 | A | |
| 720 | 11/24/08 | 281-980-4950 | | 16:11:34 | 713-702-7667 | 110101 | 0000:19:8 | 1 | 0 | 02 | 1 | | A | A | 2 0945 | B | 05W5 | 281240 | C47 | A | |

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP CLS | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR / E+ B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 11/24/08 | 281-980-4950 | | 16:11:42 | 281-253-9999 | 110120 | 0000:39:9 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | R |
| 119 | 11/24/08 | 281-980-4950 | | 16:16:26 | 443-549-3390 | 110101 | 0000:34:1 | 1 | 1 | 02 | 0 | | A | 2 | 0871 | D | 0432 | 281980 | 274 | A |
| 119 | 11/24/08 | 281-980-4950 | | 16:48:19 | 000-000-0000 | 110120 | 0000:10:7 | 1 | 0 | 02 | 0 | | A | 2 | 0334 | D | 0333 | 281980 | 358 | A |
| 720 | 11/24/08 | 281-980-4950 | | 17:35:45 | 713-724-3838 | 110101 | 0000:30:4 | 1 | 3 | 02 | 1 | | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | A |
| | 11/24/08 | 281-980-4950 | | 17:35:53 | 281-723-0004 | 110120 | 0000:30:5 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | R |
| 720 | 11/24/08 | 281-980-4950 | | 18:08:34 | 281-652-6155 | 110101 | 0000:28:2 | 1 | 9 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A |
| | 11/24/08 | 281-980-4950 | | 18:08:44 | 281-236-9999 | 110120 | 0000:28:7 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | R |
| 720 | 11/24/08 | 281-980-4950 | | 18:09:10 | 281-652-6155 | 110101 | 0002:00:4 | 1 | 9 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A |
| | 11/24/08 | 281-980-4950 | | 18:09:20 | 281-652-6155 | 110120 | 0002:00:9 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0SW5 | 281240 | 151 | A |
| 720 | 11/25/08 | 281-980-4950 | | 06:40:50 | 713-702-7667 | 110101 | 0001:34:5 | 1 | 3 | 02 | 0 | | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | R |
| 066 | 11/25/08 | 281-980-4950 | | 06:40:58 | 281-253-9999 | 110120 | 0000:34:6 | 1 | 3 | 02 | 0 | | A | 1 | 0702 | B | 0VS2 | 281240 | C47 | A |
| 119 | 11/25/08 | 281-980-4950 | | 17:22:12 | 281-240-0000 | 110101 | 0002:34:3 | 1 | 0 | 02 | 0 | | A | 2 | 0834 | D | 0333 | 281980 | 358 | A |
| 720 | 11/25/08 | 281-980-4950 | | 18:03:01 | 000-000-0000 | 110101 | 0000:30:6 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | R |
| 720 | 11/25/08 | 281-980-4950 | | 18:45:21 | 713-702-7667 | 110101 | 0001:22:2 | 1 | 0 | 02 | 1 | | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | A |
| 066 | 11/25/08 | 281-980-4950 | | 19:12:11 | 713-702-7070 | 110101 | 0000:43:3 | 1 | 3 | 02 | 1 | | A | 1 | 0702 | B | 0VS2 | 281240 | 358 | A |
| 720 | 11/25/08 | 281-980-4950 | | 19:39:47 | 713-702-7667 | 110101 | 0000:26:1 | 1 | 0 | 02 | 0 | | A | 2 | 0702 | D | 0702 | 281240 | C47 | A |
| 720 | 11/26/08 | 281-980-4950 | | 19:56:04 | 281-240-0000 | 110101 | 0000:56:1 | 1 | 0 | 02 | 1 | | A | 2 | 0982 | B | 0SW5 | 281240 | C47 | A |
| 720 | 11/27/08 | 281-980-4950 | | 10:52:33 | 713-702-7667 | 110101 | 0000:31:8 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A |
| 720 | 11/27/08 | 281-980-4950 | | 10:36:51 | 281-652-6155 | 110101 | 0000:53:4 | 1 | 0 | 02 | 1 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A |
| 720 | 11/28/08 | 281-980-4950 | | 17:51:10 | 281-652-6155 | 110101 | 0002:01:4 | 1 | 0 | 02 | 1 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A |
| 720 | 11/28/08 | 281-980-4950 | | 01:29:10 | 281-652-6155 | 110101 | 0000:25:2 | 1 | 0 | 02 | 1 | | A | 2 | 0945 | B | 0SW5 | 281240 | 151 | A |
| 720 | 11/28/08 | 281-980-4950 | | 07:02:47 | 713-702-7667 | 110101 | 0001:46:2 | 1 | 0 | 02 | 1 | | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | R |
| 720 | 11/28/08 | 281-980-4950 | | 11:19:08 | 713-702-7667 | 110101 | 0000:38:9 | 1 | 0 | 02 | 1 | | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | R |
| 720 | 11/28/08 | 281-980-4950 | | 11:53:08 | 281-313-3833 | 110101 | 0000:55:1 | 1 | 0 | 02 | 1 | | A | 2 | 0229 | B | 0SW5 | 281240 | C47 | A |
| 119 | 11/28/08 | 281-980-4950 | | 19:14:15 | 000-000-0000 | 110101 | 0000:48:9 | 1 | 1 | 02 | 0 | | A | 2 | 0834 | D | 0333 | 281980 | 358 | A |

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS T IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR | B+ B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 10/30/08 | 281-411-0000 |  | 22:23:06 | 281-980-4950 | 010132 | 0001:12:5 | 1 | 4 | 04 | 0 | 281-411-0000 | A |  | 0000 | C | 0X01 | 508005 | 358 |  | I |
|  | 10/30/08 | 281-411-0000 |  | 22:16:04 | 281-980-4950 | 010132 | 0000:59:5 | 1 | 4 | 04 | 0 | 281-980-4950 | A |  | 0000 | C | 0X01 | 508005 | 358 |  | I |
| 141 | 11/05/08 | 877-232-6009 |  | 08:57:29 | 281-980-4950 | 110125 | 0001:23:5 | 1 | 4 | 02 | 1 | 877-232-6009 | U | 1 | 0836 | D | 0288 | 281980 | 358 |  | A |
| 048 | 11/05/08 | 800-837-4325 |  | 09:00:01 | 281-980-4950 | 010119 | 0000:02:2 | 1 | 0 | 02 | 1 | 281-980-4950 | D |  | 0000 |  | 000 | 281980 | 358 |  | A |
| 141 | 11/05/08 | 800-837-4235 |  | 09:04:43 | 281-980-4950 | 110125 | 0004:34:5 | 5 | 0 | 02 | 1 | 800-837-4235 | A | 1 | 0836 | D | 0288 | 281980 | 358 |  | A |
|  | 11/05/08 | 281-411-0000 |  | 09:57:47 | 281-980-4950 | 010132 | 0001:21:9 | 1 | 4 | 04 | 0 | 281-980-4950 | A |  | 0000 | C | 0X01 | 508005 | 358 |  | A |
| 141 | 11/07/08 | 877-232-6009 |  | 19:40:52 | 281-980-4950 | 110125 | 0001:08:3 | 1 | 4 | 02 | 1 | 877-232-6009 | A | 1 | 0836 | D | 0288 | 281980 | 358 |  | A |
|  | 11/07/08 | 281-411-0000 |  | 20:41:11 | 281-980-4950 | 010132 | 0001:06:3 | 1 | 4 | 04 | 0 | 281-980-4950 | A |  | 0000 | C | 0X01 | 508005 | 358 |  | A |
| 110 | 11/12/08 | 215-297-1509 |  | 18:28:55 | 281-980-4950 | 010101 | 0000:37:9 | 1 | 0 | 02 | 0 | 1815 | A |  | 0000 |  | 0222 | 281980 | 358 |  | A |
| 141 | 11/12/08 | 800-266-2278 |  | 19:16:05 | 281-980-4950 | 110125 | 0001:16:1 | 1 | 0 | 02 | 1 | 800-266-2278 | A | 1 | 0836 | D | 0288 | 281980 | 358 |  | A |
| 141 | 11/12/08 | 800-266-2278 |  | 19:34:07 | 281-980-4950 | 110125 | 0033:44:0 | 5 | 0 | 02 | 1 | 800-266-2278 | A | 1 | 0836 | D | 0288 | 281980 | 358 |  | A |
| 141 | 11/14/08 | 800-469-4663 |  | 09:04:45 | 281-980-4950 | 110125 | 0040:34:2 | 5 | 0 | 02 | 1 | 800-469-4663 | A | 1 | 0836 | D | 0288 | 281980 | 358 |  | A |
| 141 | 11/14/08 | 800-690-5650 |  | 09:45:38 | 281-980-4950 | 110125 | 0009:41:0 | 5 | 0 | 02 | 1 | 800-690-5650 | A | 1 | 0836 | D | 0288 | 281980 | 358 |  | A |
| 141 | 11/14/08 | 800-326-8738 |  | 09:55:19 | 281-980-4950 | 110125 | 0010:52:0 | 5 | 0 | 02 | 1 | 800-326-8738 | A | 1 | 0836 | D | 0288 | 281980 | 358 |  | A |
| 141 | 11/14/08 | 800-557-6018 |  | 10:08:53 | 281-980-4950 | 110125 | 0004:58:2 | 5 | 0 | 02 | 1 | 800-557-6018 | A | 1 | 0836 | D | 0288 | 281980 | 358 |  | A |
| 141 | 11/17/08 | 800-469-4663 |  | 17:00:39 | 281-980-4950 | 110125 | 0002:19:3 | 5 | 0 | 02 | 1 | 800-469-4663 | A | 1 | 0836 | D | 0288 | 281980 | 358 |  | A |
| 330 | 11/19/08 | 757-990-8981 |  | 17:36:38 | 281-980-4950 | 010119 | 0001:00:0 | 1 | 0 | 02 | 1 | 281-980-4950 | D |  | 0000 |  | 000 | 281980 | 358 |  | R |
| 330 | 11/19/08 | 757-990-8981 |  | 18:42:55 | 281-980-4950 | 010132 | 0001:00:0 | 1 | 0 | 22 | 0 | 281-980-4950 | A |  | 0000 | C | 0X01 | 184713 | 358 |  | R |
| 330 | 11/19/08 | 713-411-0000 |  | 18:50:27 | 281-980-4950 | 010132 | 0000:40:2 | 1 | 4 | 22 | 0 | 281-980-4950 | A |  | 0000 | C | 0X01 | 184713 | 358 |  | R |
| 330 | 11/21/08 | 713-381-3537 |  | 11:35:34 | 281-980-4950 | 010119 | 0001:00:0 | 1 | 4 | 02 | 0 | 281-980-4950 | A |  | 0000 |  | 000 | 281980 | 358 |  | A |
| 330 | 11/21/08 | 866-825-6044 |  | 19:37:44 | 281-980-4950 | 010119 | 0001:00:0 | 1 | 4 | 02 | 0 | 281-980-4950 | A |  | 0000 |  | 000 | 281980 | 358 |  | A |
| 048 | 11/22/08 | 281-652-6155 |  | 11:30:56 | 281-980-4950 | 010119 | 0000:01:9 | 1 | 5 | 02 | 1 | 281-980-4950 | D |  | 0000 |  | 000 | 281980 | 358 |  | A |
| 141 | 11/24/08 | 866-277-1324 |  | 16:15:14 | 281-980-4950 | 110125 | 0022:18:3 | 5 | 0 | 02 | 1 | 866-277-1324 | A | 1 | 0836 | D | 0288 | 281980 | 358 |  | A |
| 141 | 11/26/08 | 800-222-1811 |  | 07:57:52 | 281-980-4950 | 110125 | 0006:02:2 | 5 | 0 | 02 | 1 | 800-222-1811 | A | 1 | 0836 | D | 0288 | 281980 | 358 |  | A |
| 141 | 11/28/08 | 877-296-1018 |  | 14:46:41 | 281-980-4950 | 110125 | 0000:49:1 | 5 | 0 | 02 | 1 | 877-296-1018 | A | 1 | 0834 | D | 0333 | 281980 | 358 |  | A |
| 048 | 11/28/08 | 877-296-1018 |  | 14:46:57 | 281-980-4950 | 010119 | 0000:30:0 | 1 | 4 | 02 | 1 | 281-980-4950 | D |  | 0000 |  | 000 | 281980 | 358 |  | A |
| 048 | 11/28/08 | 877-296-1018 |  | 14:47:26 | 281-980-4950 | 010119 | 0000:02:0 | 1 | 4 | 02 | 0 | 281-980-4950 | U |  | 0000 |  | 000 | 281980 | 358 |  | A |
| 141 | 11/28/08 | 877-296-1018 |  | 14:47:42 | 281-980-4950 | 110125 | 0000:01:8 | 5 | 0 | 02 | 1 | 877-296-1018 | D | 1 | 0834 | D | 0333 | 281980 | 358 |  | A |
| 141 | 11/28/08 | 800-866-2453 |  | 14:48:04 | 281-980-4950 | 110125 | 0019:16:6 | 5 | 0 | 02 | 1 | 800-866-2453 | A | 1 | 0834 | D | 0333 | 281980 | 358 |  | A |

```
CMD043-01        WINDSTREAM              TOLL FILE SEARCH FROM DATA BASE: CAMPRD1   SOUTHWEST REGION  1/28/2010                     PAGE 1
            INQUIRY OF ALL ONE MONTH                    FOR CALLS TERMINATING:  281-980-4950
            REQUESTED BY: KIM SULLIVAN        OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUFT       EXTRACTED BY: KIM SULLIVAN
```

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D MI | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR | E+ B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/11/08 | 281-980-4950 | | 12:33:20 | 713-777-1774 | 110131 | 0000:27:7 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | D | 0P92 | 118713 | 149 | | R |
| | 11/12/08 | 281-980-4950 | | 11:45:06 | 973-804-0191 | 110131 | 0000:03:8 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | D | 0E93 | 157713 | 149 | | R |
| | 11/13/08 | 281-980-4950 | | 12:09:51 | 713-777-1774 | 110131 | 0000:28:3 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | D | 0P92 | 118713 | 149 | | R |
| | 11/19/08 | 281-980-4950 | | 10:59:15 | 000-000-0000 | 110101 | 0000:13:7 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | D | 0P97 | 118713 | 149 | | R |
| | 11/19/08 | 281-980-4950 | | 16:38:49 | 713-343-9016 | 110131 | 0000:44:6 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | D | 0K36 | 107713 | 149 | | R |
| | 11/24/08 | 281-980-4950 | | 09:07:31 | 281-544-2121 | 110131 | 0001:09:8 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | D | 0K28 | 157713 | 149 | | R |
| | 11/25/08 | 281-980-4950 | | 15:21:51 | 281-544-2121 | 110131 | 0001:02:7 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | D | 0K28 | 157713 | 149 | | R |
| | 11/25/08 | 281-980-4950 | | 18:45:30 | 281-253-9999 | 110120 | 0001:22:3 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | | R |
| | 11/25/08 | 281-980-4950 | | 19:13:59 | 281-723-0004 | 110131 | 0001:33:9 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | | R |
| | 11/26/08 | 281-980-4950 | | 10:23:42 | 281-723-0004 | 110120 | 0001:31:9 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | | R |
| | 11/26/08 | 281-980-4950 | | 14:52:41 | 281-236-9999 | 110120 | 0001:53:9 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | | R |
| | 11/27/08 | 281-980-4950 | | 10:37:01 | 281-723-0004 | 110120 | 0002:25:8 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | | R |
| | 11/28/08 | 281-980-4950 | | 17:51:20 | 281-236-9999 | 110120 | 0001:46:8 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | | R |
| | 11/28/08 | 281-980-4950 | | 01:29:20 | 281-723-0004 | 110120 | 0000:39:0 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | | R |
| | 11/28/08 | 281-980-4950 | | 07:02:55 | 281-723-0004 | 110131 | 0000:55:2 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | | R |
| 720 | 11/29/08 | 281-980-4950 | | 12:46:49 | 281-239-9507 | 110101 | 0000:30:4 | 1 | 0 | 02 | 1 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | | A |
| | 11/29/08 | 281-980-4950 | | 12:47:39 | 281-236-9999 | 110120 | 0000:32:2 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 281240 | 151 | | A |
| 720 | 11/29/08 | 281-980-4950 | | 13:02:03 | 281-239-9507 | 110101 | 0000:32:8 | 1 | 0 | 02 | 1 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | | A |
| | 11/29/08 | 281-980-4950 | | 13:02:13 | 281-239-9507 | 110101 | 0000:31:4 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0297 | 281240 | 151 | | A |
| 720 | 11/29/08 | 281-980-4950 | | 13:22:59 | 281-632-6155 | 110101 | 0000:32:0 | 1 | 0 | 02 | 1 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | | A |
| | 11/29/08 | 281-980-4950 | | 13:23:09 | 281-236-9999 | 110101 | 0000:32:0 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0297 | 281240 | 151 | | A |
| 066 | 11/29/08 | 281-980-4950 | | 15:58:25 | 281-240-0000 | 110101 | 0001:12:7 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0921 | B | 0C32 | 281240 | 358 | | A |
| | 11/29/08 | 281-980-4950 | | 15:58:35 | 832-886-5218 | 110101 | 0000:55:6 | 1 | 0 | 02 | 0 | | A | 2 | 0974 | B | 0LC9 | 281980 | A06 | | A |
| | 11/29/08 | 281-980-4950 | | 16:06:15 | 832-886-5218 | 110101 | 0000:33:4 | 1 | 0 | 02 | 0 | | A | 2 | 0974 | B | 0LC9 | 281980 | A06 | | A |
| | 11/29/08 | 281-980-4950 | | 16:11:09 | 713-702-7667 | 110120 | 0000:33:5 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | | A |
| 720 | 11/29/08 | 281-980-4950 | | 16:16:15 | 713-702-7070 | 110101 | 0000:31:8 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | 0296 | 281980 | A06 | | A |
| | 11/29/08 | 281-980-4950 | | 16:19:29 | 713-702-0074 | 110101 | 0000:34:6 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | 0SW5 | 106713 | C47 | | A |
| | 11/29/08 | 281-980-4950 | | 16:19:37 | 615-828-1453 | 110101 | 0000:34:3 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | B | 0288 | 281240 | A86 | | A |
| 720 | 11/29/08 | 281-980-4950 | | 20:43:47 | 615-828-1453 | 110101 | 0000:18:1 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0836 | B | 0288 | 281980 | A86 | | A |
| | 11/30/08 | 281-980-4950 | | 14:11:35 | 281-236-9999 | 110120 | 0000:33:5 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281240 | 358 | | A |
| | 11/30/08 | 281-980-4950 | | 14:15:15 | 281-652-6155 | 110101 | 0000:34:3 | 1 | 0 | 02 | 0 | | A | 2 | 0921 | B | 0SW5 | 281240 | 240 | | A |
| 720 | 11/30/08 | 281-980-4950 | | 14:25:07 | 973-804-0194 | 110101 | 0000:34:3 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0997 | B | 0SW5 | 530713 | C21 | | A |
| 119 | 12/01/08 | 281-980-4950 | | 06:12:28 | 713-666-6657 | 110120 | 0010:18:4 | 1 | 0 | 02 | 0 | | A | 2 | 0871 | B | 0412 | 281240 | A51 | | A |
| 119 | 12/01/08 | 281-980-4950 | | 07:08:31 | 949-502-6230 | 110120 | 0001:53:6 | 1 | 0 | 02 | 0 | | A | 2 | 0988 | B | 0988 | 281980 | 192 | | A |
| 720 | 12/01/08 | 281-980-4950 | | 07:08:41 | 412-414-3632 | 110120 | 0001:54:2 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0879 | B | 0555 | 281240 | A28 | | A |
| | 12/01/08 | 281-980-4950 | | 10:56:22 | 505-986-8704 | 110120 | 0003:18:8 | 1 | 0 | 02 | 0 | | A | 2 | 0879 | B | 0555 | 530713 | C21 | | A |
| | 12/01/08 | 281-980-4950 | | 13:01:16 | 615-828-6406 | 110101 | 0001:01:9 | 1 | 0 | 02 | 1 | | A | 2 | 0997 | B | 0297 | 530713 | C21 | | A |
| 720 | 12/01/08 | 281-980-4950 | | 12:02:29 | 973-804-0194 | 110101 | 0000:36:4 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0871 | B | 0432 | 281980 | Q46 | | A |
| 119 | 12/01/08 | 281-980-4950 | | 13:10:37 | 713-666-6657 | 110101 | 0001:30:0 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | B | 0836 | 281240 | A51 | | A |
| | 12/01/08 | 281-980-4950 | | 13:20:36 | 281-240-0000 | 110120 | 0001:33:7 | 1 | 0 | 02 | 0 | | A | 2 | 0879 | B | 0988 | 281980 | 192 | | A |
| | 12/01/08 | 281-980-4950 | | 13:46:32 | 281-240-0000 | 110101 | 0000:40:9 | 1 | 0 | 02 | 0 | | A | 2 | 0879 | B | 0555 | 281980 | A28 | | A |
| 119 | 12/01/08 | 281-980-4950 | | 15:22:26 | 281-240-0000 | 110101 | 0000:50:0 | 1 | 0 | 02 | 0 | | A | 2 | 0871 | B | 0432 | 281980 | 102 | | A |
| 119 | 12/01/08 | 281-980-4950 | | 16:34:17 | 615-828-6406 | 110101 | 0004:03:3 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | B | 0836 | 281980 | A86 | | A |
| 119 | 12/01/08 | 281-980-4950 | | 19:20:56 | 281-652-6155 | 110101 | 0001:01:6 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | | A |
| 720 | 12/01/08 | 281-980-4950 | | 19:21:06 | 281-236-9999 | 110120 | 0001:02:3 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | | R |

CMD043-01          WINDSTREAM            TOLL FILE SEARCH FROM DATA BASE: CAMPRD1      SOUTHWEST REGION  1/28/2010                 PAGE 2
INQUIRY OF ALL ONE MONTH                       FOR CALLS TERMINATING:                  281-980-4950                               13.23.09
REQUESTED BY: KIM SULLIVAN            OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT          EXTRACTED BY: KIM SULLIVAN

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP TYP | RATE CLS | REC MET | D MET I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR | E+ E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 720 | 12/01/08 | 281-980-4950 | | 19:51:06 | 713-771-2086 | 1101101 | 0032:36:3 | 1 | 0 | 02 | 1 | | A | 2 | 0997 | B | 0SW5 | 281240 | 151 | A | A |
| 119 | 12/02/08 | 281-980-4950 | | 08:31:38 | 000-000-0000 | 1101101 | 0000:52:4 | 1 | 0 | 02 | 1 | | A | 2 | 0836 | B | 0288 | 281980 | | A | A |
| 119 | 12/02/08 | 281-980-4950 | | 11:43:20 | 281-544-2121 | 1101101 | 0000:32:3 | 1 | 0 | 02 | 1 | | A | 2 | 0989 | B | 0SW5 | 281240 | 151 | A | A |
| 720 | 12/02/08 | 281-980-4950 | | 12:28:12 | 713-544-2838 | 1101101 | 0000:31:4 | 1 | 0 | 02 | 0 | | A | 2 | 0989 | B | 0SW5 | 281240 | 151 | A | A |
| 720 | 12/02/08 | 281-980-4950 | | 12:16:12 | 281-723-0004 | 1101120 | 0000:26:3 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | R | A |
| 720 | 12/02/08 | 281-980-4950 | | 14:14:20 | 713-723-0004 | 1101101 | 0002:49:0 | 1 | 3 | 02 | 0 | | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | R | A |
| 720 | 12/02/08 | 281-980-4950 | | 14:22:58 | 713-702-7667 | 1101101 | 0002:49:0 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | R | A |
| 720 | 12/02/08 | 281-980-4950 | | 14:23:06 | 281-723-0004 | 1101120 | 0002:49:0 | 1 | 3 | 02 | 0 | | A | 2 | 0000 | B | 0296 | 106713 | C47 | R | A |
| 119 | 12/03/08 | 281-980-4950 | | 20:28:49 | 615-828-1453 | 1101101 | 0005:54:8 | 1 | 0 | 02 | 1 | | A | 2 | 0982 | B | 0SW5 | 281240 | A86 | R | A |
| 720 | 12/03/08 | 281-980-4950 | | 07:41:13 | 281-652-6155 | 1101101 | 0007:38:6 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A | A |
| 066 | 12/03/08 | 281-980-4950 | | 20:41:23 | 281-236-9999 | 1101101 | 0007:49:2 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 1 | 0921 | B | 0C32 | 281240 | 558 | A | A |
| 720 | 12/04/08 | 281-980-4950 | | 20:20:01 | 281-236-9999 | 1101101 | 0006:52:4 | 1 | 9 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A | A |
| 720 | 12/04/08 | 281-980-4950 | | 07:13:38 | 281-652-6155 | 1101101 | 0006:52:1 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0989 | B | 0297 | 281240 | 151 | A | A |
| 119 | 12/04/08 | 281-980-4950 | | 07:13:48 | 281-544-2121 | 1101101 | 0001:17:2 | 1 | 9 | 02 | 0 | | A | 2 | 0871 | D | 0432 | 281980 | A51 | A | A |
| 119 | 12/04/08 | 281-980-4950 | | 08:18:24 | 973-859-9902 | 1101101 | 0000:39:5 | 1 | 9 | 02 | 1 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A | A |
| 720 | 12/04/08 | 281-980-4950 | | 10:49:51 | 281-652-6155 | 1101101 | 0000:56:0 | 1 | 9 | 02 | 0 | | A | 2 | 0871 | D | 0297 | 530713 | C21 | R | A |
| 720 | 12/04/08 | 281-980-4950 | | 17:01:10 | 281-236-9999 | 1101101 | 0000:30:7 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0982 | B | 0297 | 530713 | C21 | R | A |
| 720 | 12/04/08 | 281-980-4950 | | 17:35:50 | 281-652-6155 | 1101120 | 0000:30:7 | 1 | 9 | 02 | 0 | | A | 2 | 0000 | B | 0297 | 281240 | 151 | A | A |
| 119 | 12/04/08 | 281-980-4950 | | 18:20:56 | 281-652-6155 | 1101101 | 0001:04:1 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0982 | B | 0297 | 530713 | C21 | R | A |
| 720 | 12/04/08 | 281-980-4950 | | 18:21:06 | 281-236-9999 | 1101120 | 0001:04:7 | 1 | 9 | 02 | 0 | | A | 2 | 0997 | B | 0297 | 530713 | C21 | R | A |
| 720 | 12/06/08 | 281-980-4950 | | 08:18:25 | 713-777-1774 | 1101101 | 0005:11:1 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | R | A |
| 720 | 12/06/08 | 281-980-4950 | | 09:20:45 | 713-724-3838 | 1101120 | 0000:27:2 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0296 | 106713 | C47 | R | A |
| 119 | 12/06/08 | 281-980-4950 | | 09:20:53 | 281-723-0004 | 1101101 | 0001:52:6 | 1 | 0 | 02 | 1 | | A | 2 | 0945 | B | 0933 | 281980 | B94 | A | A |
| 119 | 12/06/08 | 281-980-4950 | | 09:51:25 | 000-000-0000 | 1101101 | 0000:51:6 | 1 | 3 | 02 | 0 | | A | 2 | 0945 | D | 0W79 | 106713 | B94 | A | A |
| 720 | 12/06/08 | 281-980-4950 | | 17:17:19 | 713-702-7070 | 1101101 | 0000:15:0 | 1 | 0 | 02 | 1 | | A | 2 | 0871 | D | 0W79 | 281980 | B94 | A | A |
| 720 | 12/06/08 | 281-980-4950 | | 10:17:48 | 281-642-9906 | 1101101 | 0000:29:0 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | 0SW5 | 106713 | B94 | A | A |
| 720 | 12/06/08 | 281-980-4950 | | 18:39:19 | 281-802-9999 | 1101120 | 0000:29:0 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0997 | B | 0288 | 281980 | 151 | A | A |
| 720 | 12/06/08 | 281-980-4950 | | 18:39:28 | 281-652-6155 | 1101101 | 0001:27:6 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | B | 0288 | 281240 | 151 | A | A |
| 119 | 12/07/08 | 281-980-4950 | | 19:56:43 | 000-000-0000 | 1101101 | 0004:19:2 | 1 | 0 | 02 | 1 | | A | 2 | 0836 | D | 0333 | 106713 | C21 | R | A |
| 119 | 12/07/08 | 281-980-4950 | | 14:40:08 | 713-702-7070 | 1101101 | 0000:19:9 | 1 | 3 | 02 | 0 | | A | 2 | 0834 | D | 0333 | 281980 | C10 | R | A |
| 720 | 12/07/08 | 281-980-4950 | | 20:02:21 | 215-735-7297 | 1101101 | 0000:38:9 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | R | A |
| 119 | 12/08/08 | 281-980-4950 | | 20:16:29 | 000-000-0000 | 1101101 | 0000:31:9 | 1 | 3 | 02 | 0 | | A | 2 | 0000 | B | 0W79 | 106713 | C47 | R | A |
| 119 | 12/08/08 | 281-980-4950 | | 14:43:58 | 281-652-6155 | 1101101 | 0000:11:0 | 1 | 0 | 02 | 1 | | A | 2 | 0871 | D | 0432 | 281980 | 418 | R | A |
| 119 | 12/08/08 | 281-980-4950 | | 17:55:40 | 000-000-0000 | 1101101 | 0000:30:1 | 1 | 0 | 02 | 0 | | A | 2 | 0871 | B | 0SW5 | 281980 | | A | A |
| 720 | 12/08/08 | 281-980-4950 | | 19:50:32 | 281-236-9999 | 1101120 | 0001:07:6 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A | A |
| 119 | 12/09/08 | 281-980-4950 | | 20:16:05 | 302-458-4702 | 1101101 | 0001:28:1 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0297 | 530713 | C21 | R | A |
| 720 | 12/09/08 | 281-980-4950 | | 08:18:48 | 281-236-9999 | 1101101 | 0000:40:1 | 4 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0836 | B | 0288 | 281980 | C10 | R | A |
| 720 | 12/09/08 | 281-980-4950 | | 08:18:56 | 713-702-7667 | 1101120 | 0000:30:9 | 1 | 3 | 02 | 0 | | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | R | A |
| 119 | 12/09/08 | 281-980-4950 | | 14:11:28 | 281-253-9999 | 1101101 | 0000:11:0 | 1 | 0 | 02 | 1 | | A | 2 | 0060 | B | 0SW5 | 106713 | C47 | R | A |
| 720 | 12/10/08 | 281-980-4950 | | 07:31:06 | 000-000-0000 | 1101120 | 0000:11:5 | 1 | 9 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281980 | 418 | R | A |
| 720 | 12/10/08 | 281-980-4950 | | 07:31:57 | 281-652-6155 | 1101101 | 0000:33:7 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A | A |
| 720 | 12/10/08 | 281-980-4950 | | 07:33:40 | 281-236-9999 | 1101120 | 0000:32:2 | 2 | 9 | 02 | 0 | | A | 2 | 0982 | B | 0297 | 530713 | C21 | R | A |
| 720 | 12/10/08 | 281-980-4950 | | 07:33:50 | 281-652-6155 | 1101101 | 0000:33:6 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0SW5 | 281240 | 151 | A | A |
| 720 | 12/10/08 | 281-980-4950 | | 10:54:05 | 281-652-6155 | 1101101 | 0000:32:5 | 1 | 9 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A | A |
| 720 | 12/10/08 | 281-980-4950 | | 10:54:15 | 281-236-9999 | 1101120 | 0000:33:1 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | R | A |

```
CMD043-01      WINDSTREAM         TOLL FILE SEARCH FROM DATA BASE: CAMPRD1   SOUTHWEST REGION  1/28/2010                PAGE  3
INQUIRY OF ALL ONE MONTH                       FOR CALLS TERMINATING:        281-980-4950                              13.23.09
REQUESTED BY: KIM SULLIVAN              OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT       EXTRACTED BY: KIM SULLIVAN
```

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP TYP | RATE CLS | REC MET | D MET I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR E+ E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 720 | 12/10/08 | 281-980-4950 | | 11:21:27 | 281-343-0713 | 1101101 | 0000:32:7 | 1 | 0 | 02 | 1 | | A | 2 | 0937 | B | 0SW5 | 281240 | 151 | A |
| 720 | 12/10/08 | 281-980-4950 | | 14:32:11 | 713-702-7667 | 1101101 | 0003:44:0 | 1 | 0 | 02 | 1 | | A | 2 | 0945 | B | 0SW5 | 281240 | 151 | A |
| 119 | 12/10/08 | 281-980-4950 | | 14:32:19 | 281-723-0004 | 1101101 | 0003:44:10 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0256 | B | 0SW5 | 106713 | C47 | R |
| 720 | 12/10/08 | 281-980-4950 | | 17:26:32 | 615-799-1509 | 1101101 | 0023:43:0 | 1 | 0 | 02 | 1 | | A | 2 | 0836 | D | 0288 | 281980 | 047 | A |
| 720 | 12/10/08 | 281-980-4950 | | 17:53:58 | 281-652-6155 | 1101120 | 0000:30:7 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A |
| 720 | 12/10/08 | 281-980-4950 | | 17:54:08 | 281-236-9999 | 1101120 | 0000:31:3 | 1 | 0 | 02 | 0 | | A | 2 | 0297 | D | 0297 | 530713 | C21 | R |
| 720 | 12/10/08 | 281-980-4950 | | 18:35:37 | 000-000-0000 | 1101101 | 0000:19:2 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 1815 | D | 0222 | 281980 | | A |
| 720 | 12/11/08 | 281-980-4950 | | 08:44:58 | 281-652-6155 | 1101101 | 0000:32:2 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A |
| 720 | 12/11/08 | 281-980-4950 | | 08:45:08 | 281-236-9999 | 1101120 | 0000:32:8 | 1 | 0 | 02 | 0 | | A | 2 | 0990 | D | 0297 | 530713 | C21 | R |
| 720 | 12/11/08 | 281-980-4950 | | 13:14:29 | 713-343-3016 | 1101101 | 0000:32:6 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0990 | B | 0SW5 | 281240 | 151 | A |
| 720 | 12/12/08 | 281-980-4950 | | 18:17:39 | 281-652-6155 | 1101120 | 0000:28:7 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A |
| 720 | 12/12/08 | 281-980-4950 | | 18:27:50 | 281-236-9999 | 1101101 | 0000:29:2 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0982 | D | 0297 | 530713 | C21 | R |
| 720 | 12/12/08 | 281-980-4950 | | 09:00:03 | 281-652-6155 | 1101120 | 0000:32:7 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0297 | 530713 | C21 | R |
| 720 | 12/13/08 | 281-980-4950 | | 09:00:13 | 281-652-6155 | 1101120 | 0000:31:6 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0297 | 530713 | C21 | R |
| 720 | 12/13/08 | 281-980-4950 | | 09:51:11 | 281-236-9999 | 1101120 | 0000:32:1 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | R |
| 720 | 12/13/08 | 281-980-4950 | | 09:51:02 | 281-722-6155 | 1101120 | 0000:34:3 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | B | 0297 | 530713 | C21 | R |
| 119 | 12/13/08 | 281-980-4950 | | 10:54:01 | 615-799-1509 | 1101101 | 0000:51:6 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0836 | D | 0288 | 281980 | 047 | A |
| 720 | 12/13/08 | 281-980-4950 | | 10:54:11 | 713-724-3838 | 1101120 | 0000:32:2 | 1 | 0 | 02 | 0 | | A | 2 | 0974 | B | 0SW5 | 106713 | C47 | R |
| 720 | 12/13/08 | 281-980-4950 | | 15:09:06 | 281-723-0004 | 1101101 | 0000:32:3 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0973 | B | 0296 | 281980 | 358 | A |
| 720 | 12/13/08 | 281-980-4950 | | 15:49:17 | 281-313-3833 | 1101120 | 0000:21:6 | 1 | 0 | 02 | 1 | | A | 2 | 0OC9 | B | 0OC9 | 281240 | 151 | A |
| 720 | 12/13/08 | 281-980-4950 | | 15:49:25 | 281-652-6155 | 1101101 | 0000:31:2 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A |
| 720 | 12/13/08 | 281-980-4950 | | 19:56:48 | 281-236-9999 | 1101120 | 0000:32:1 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0982 | D | 0297 | 530713 | C21 | R |
| 720 | 12/14/08 | 281-980-4950 | | 12:43:37 | 281-236-9999 | 1101101 | 0001:57:4 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | 0SW5 | 281980 | C47 | A |
| 720 | 12/14/08 | 281-980-4950 | | 13:11:43 | 713-667-8990 | 1101101 | 0001:56:8 | 1 | 3 | 02 | 1 | | A | 2 | 0974 | D | 0LC9 | 281980 | 151 | R |
| 119 | 12/14/08 | 281-980-4950 | | 13:09:53 | 000-000-0000 | 1101120 | 0001:33:3 | 1 | 3 | 02 | 1 | 281-980-0000 | A | 2 | 0871 | D | 0432 | 281240 | C47 | A |
| 720 | 12/15/08 | 281-980-4950 | | 10:09:01 | 713-667-7890 | 1101101 | 0001:13:5 | 1 | 0 | 02 | 1 | | A | 2 | 0871 | D | 0LC9 | 281980 | 151 | R |
| 720 | 12/15/08 | 281-980-4950 | | 11:07:07 | 000-000-0000 | 1101101 | 0001:13:5 | 1 | 0 | 02 | 1 | | A | 2 | 0945 | B | 0296 | 281980 | 151 | A |
| 720 | 12/15/08 | 281-980-4950 | | 17:42:41 | 713-702-7070 | 1101120 | 0000:31:6 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 281240 | 151 | A |
| 119 | 12/15/08 | 281-980-4950 | | 17:42:50 | 281-723-0004 | 1101101 | 0000:31:6 | 1 | 3 | 02 | 1 | | A | 2 | 0005 | B | 0SW5 | 106713 | C47 | R |
| 720 | 12/15/08 | 281-980-4950 | | 17:48:34 | 281-723-0004 | 1101120 | 0001:14:3 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0974 | D | 0LC9 | 281980 | 151 | R |
| 720 | 12/16/08 | 281-980-4950 | | 13:13:13 | 713-667-7224 | 1101101 | 0001:18:1 | 1 | 0 | 02 | 1 | | A | 2 | 0989 | B | 0SW5 | 281240 | 151 | A |
| 720 | 12/16/08 | 281-980-4950 | | 15:55:44 | 713-667-7224 | 1101101 | 0001:15:2 | 1 | 0 | 02 | 1 | | A | 2 | 0989 | B | 0SW5 | 281240 | 151 | A |
| 720 | 12/17/08 | 281-980-4950 | | 10:20:08 | 800-901-0795 | 1101101 | 0000:32:8 | 1 | 0 | 02 | 1 | | A | 2 | 0997 | B | 0SW5 | 281240 | 151 | A |
| 720 | 12/17/08 | 281-980-4950 | | 14:10:34 | 500-888-3100 | 1101101 | 0001:31:0 | 1 | 0 | 02 | 1 | | A | 2 | 0997 | B | 0SW5 | 281240 | C47 | A |
| 720 | 12/17/08 | 281-980-4950 | | 15:33:08 | 500-888-3100 | 1101101 | 0001:33:1 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | A |
| 720 | 12/17/08 | 281-980-4950 | | 16:56:53 | 713-724-3838 | 1101120 | 0000:42:7 | 1 | 0 | 02 | 1 | | A | 2 | 0945 | D | 0256 | 106713 | C47 | R |
| 720 | 12/17/08 | 281-980-4950 | | 16:29:28 | 281-723-3838 | 1101101 | 0000:43:8 | 1 | 0 | 02 | 1 | | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | A |
| 720 | 12/17/08 | 281-980-4950 | | 17:29:36 | 281-723-0004 | 1101101 | 0001:13:5 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | A |
| 720 | 12/17/08 | 281-980-4950 | | 18:36:16 | 713-724-3838 | 1101101 | 0000:25:7 | 1 | 0 | 02 | 1 | | A | 2 | 0997 | B | 0SW5 | 106713 | C47 | A |
| 720 | 12/17/08 | 281-980-4950 | | 18:36:24 | 281-723-0004 | 1101120 | 0000:25:8 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0945 | B | 0SW5 | 281240 | 000 | A |
| 119 | 12/17/08 | 281-980-4950 | | 19:25:57 | 713-442-0000 | 1101101 | 0001:16:3 | 1 | 0 | 02 | 1 | | A | 2 | 1815 | D | 0222 | 281980 | 151 | A |
| 119 | 12/18/08 | 281-980-4950 | | 10:40:45 | 203-652-4022 | 1101101 | 0001:16:3 | 1 | 0 | 02 | 0 | | A | 2 | 0871 | D | 0432 | 281980 | A51 | A |
| 119 | 12/18/08 | 281-980-4950 | | 13:27:10 | 000-000-0000 | 1101101 | 0000:32:4 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | D | 0288 | 281980 | | A |
| 720 | 12/18/08 | 281-980-4950 | | 15:52:00 | 713-343-9016 | 1101101 | 0000:26:3 | 1 | 0 | 02 | 1 | | A | 2 | 0990 | B | 0SW5 | 281240 | 151 | A |

```
CMD043-01      WINDSTREAM ONE MONTH        TOLL FILE SEARCH FROM DATA BASE: CAMPRD1      SOUTHWEST REGION  1/28/2010        PAGE    4
INQUIRY OF ALL ONE MONTH                        FOR CALLS TERMINATING:              TERMINATING: 281-980-4950                  13.23.09
REQUESTED BY: KIM SULLIVAN              OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT     EXTRACTED BY: KIM SULLIVAN
```

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR | E+ E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 720 | 12/19/08 | 281-980-4950 | | 07:42:46 | 713-381-0000 | 110101 | 0000:31:0 | 1 | 0 | 02 | 1 | | A | 2 | 0982 | B | OSW5 | 281240 | 151 | | A |
| 119 | 12/19/08 | 281-980-4950 | | 17:31:06 | 978-570-2205 | 110101 | 0001:03:3 | 1 | 0 | 02 | 0 | | A | 2 | 0980 | B | 5158 | 281980 | 112 | | A |
| 720 | 12/20/08 | 281-980-4950 | | 08:37:18 | 281-652-6155 | 110101 | 0015:44:7 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | OSW5 | 281240 | 151 | | A |
| | 12/20/08 | 281-980-4950 | | 08:37:18 | 281-236-9999 | 110120 | 0015:45:2 | 1 | 9 | 02 | 0 | | A | 2 | 0000 | B | 0297 | 530713 | C21 | | R |
| 720 | 12/20/08 | 281-980-4950 | | 09:30:06 | 713-724-3838 | 110120 | 0001:02:4 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0296 | 106713 | C47 | | A |
| | 12/20/08 | 281-980-4950 | | 09:30:14 | 281-723-0004 | 110120 | 0000:38:2 | 1 | 3 | 02 | 0 | | A | 2 | 0000 | B | 0296 | 106713 | C47 | | R |
| 720 | 12/20/08 | 281-980-4950 | | 09:32:18 | 713-724-3838 | 110120 | 0000:38:3 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0296 | 106713 | C47 | | A |
| | 12/20/08 | 281-980-4950 | | 09:32:26 | 281-723-0004 | 110120 | 0000:51:0 | 1 | 3 | 02 | 1 | | A | 2 | 0000 | B | 0296 | 106713 | C47 | | R |
| 720 | 12/20/08 | 281-980-4950 | | 09:36:02 | 281-723-0004 | 110120 | 0000:27:0 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 0296 | 281240 | C47 | | R |
| | 12/20/08 | 281-980-4950 | | 09:36:50 | 713-724-3838 | 110120 | 0001:27:8 | 1 | 3 | 02 | 1 | | A | 2 | 0940 | B | 0296 | 281240 | C47 | | R |
| 720 | 12/20/08 | 281-980-4950 | | 09:43:37 | 281-723-0004 | 110101 | 0001:37:1 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 281240 | C47 | | A |
| 119 | 12/20/08 | 281-980-4950 | | 14:51:51 | 304-242-4119 | 110101 | 0000:35:8 | 1 | 0 | 02 | 0 | | A | 2 | 1830 | D | 5158 | 281980 | 034 | | A |
| 119 | 12/20/08 | 281-980-4950 | | 14:59:16 | 304-242-4119 | 110101 | 0000:35:9 | 1 | 0 | 02 | 0 | | A | 2 | 1830 | D | 5158 | 281980 | 034 | | A |
| 720 | 12/20/08 | 281-980-4950 | | 15:50:11 | 713-724-3838 | 110101 | 0000:32:2 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | OSW5 | 281240 | C47 | | A |
| | 12/20/08 | 281-980-4950 | | 15:50:19 | 281-723-0004 | 110120 | 0000:32:3 | 1 | 3 | 02 | 1 | | A | 2 | 0836 | D | OSW5 | 106713 | C47 | | R |
| 119 | 12/20/08 | 281-980-4950 | | 18:44:22 | 000-000-0000 | 110101 | 0000:58:3 | 1 | 9 | 02 | 0 | | A | 2 | 0945 | D | 0296 | 106713 | C47 | | A |
| 720 | 12/20/08 | 281-980-4950 | | 18:56:19 | 283-702-7070 | 110101 | 0000:33:3 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | OSW5 | 281240 | 151 | | A |
| | 12/21/08 | 281-980-4950 | | 11:00:15 | 281-652-6155 | 110101 | 0000:31:3 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | OSW5 | 281240 | 151 | | A |
| 119 | 12/21/08 | 281-980-4950 | | 11:00:25 | 281-236-9999 | 110101 | 0000:31:9 | 1 | 9 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | | R |
| 720 | 12/22/08 | 281-980-4950 | | 11:28:01 | 713-343-9016 | 110101 | 0000:33:3 | 1 | 0 | 02 | 0 | | A | 2 | 0990 | B | OSW5 | 281240 | 151 | | A |
| 720 | 12/22/08 | 281-980-4950 | | 16:23:59 | 713-771-2086 | 110101 | 0001:14:3 | 1 | 0 | 02 | 0 | | A | 2 | 0997 | B | OSW5 | 281240 | 151 | | A |
| 720 | 12/22/08 | 281-980-4950 | | 16:38:47 | 443-549-3390 | 110101 | 0000:40:1 | 1 | 0 | 02 | 0 | | A | 2 | 0871 | D | 0432 | 281980 | 274 | | A |
| 119 | 12/23/08 | 281-980-4950 | | 09:07:49 | 000-000-0000 | 110101 | 0001:34:3 | 1 | 9 | 02 | 0 | | A | 2 | 0834 | D | 0233 | 281980 | C47 | | A |
| 119 | 12/23/08 | 281-980-4950 | | 09:15:38 | 615-828-1381 | 110101 | 0001:05:0 | 1 | 3 | 02 | 0 | | A | 2 | 0834 | D | 0296 | 106713 | C47 | | A |
| 119 | 12/23/08 | 281-980-4950 | | 07:34:13 | 713-381-0000 | 110101 | 0006:44:2 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | OSW5 | 281240 | 151 | | A |
| 119 | 12/24/08 | 281-980-4950 | | 08:47:27 | 615-828-6406 | 110101 | 0014:14:5 | 1 | 3 | 02 | 0 | | A | 2 | 0836 | D | 0288 | 281980 | A86 | | A |
| 119 | 12/24/08 | 281-980-4950 | | 10:15:51 | 000-000-0000 | 110101 | 0001:35:8 | 1 | 9 | 02 | 0 | | A | 2 | 0834 | D | 0333 | 281980 | 151 | | A |
| 119 | 12/24/08 | 281-980-4950 | | 11:36:31 | 713-822-2941 | 110101 | 0000:33:7 | 1 | 0 | 02 | 0 | | A | 2 | 0834 | D | 0333 | 281980 | 151 | | A |
| 119 | 12/24/08 | 281-980-4950 | | 12:23:29 | 000-000-0000 | 110101 | 0001:31:6 | 1 | 9 | 02 | 0 | | A | 2 | 0834 | D | 0333 | 281980 | C07 | | A |
| 720 | 12/24/08 | 281-980-4950 | | 14:18:07 | 269-768-2443 | 110101 | 0000:23:5 | 1 | 0 | 02 | 0 | | A | 2 | 1816 | D | 0444 | 281240 | C07 | | R |
| 119 | 12/25/08 | 281-980-4950 | | 16:18:24 | 213-702-9999 | 110101 | 0000:10:3 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | | A |
| 720 | 12/25/08 | 281-980-4950 | | 18:13:33 | 281-731-2169 | 110101 | 0000:33:8 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | D | 0296 | 281980 | C47 | | A |
| 720 | 12/25/08 | 281-980-4950 | | 19:41:25 | 713-655-0357 | 110120 | 0000:33:1 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0990 | B | OSW5 | 281240 | 151 | | A |
| 720 | 12/26/08 | 281-980-4950 | | 12:35:50 | 832-928-1896 | 110101 | 0000:34:4 | 1 | 0 | 02 | 0 | | A | 2 | 0945 | B | 0333 | 281980 | A28 | | A |
| 720 | 12/27/08 | 281-980-4950 | | 17:26:46 | 713-724-3838 | 110120 | 0001:17:3 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | OSW5 | 281240 | C47 | | A |
| | 12/27/08 | 281-980-4950 | | 19:05:26 | 281-723-0004 | 110101 | 0001:17:2 | 1 | 3 | 02 | 1 | | A | 2 | 0945 | D | 0296 | 106713 | C47 | | R |
| 720 | 12/27/08 | 281-980-4950 | | 19:05:34 | 713-724-3838 | 110120 | 0000:32:1 | 1 | 3 | 02 | 0 | 281-980-0000 | A | 2 | 0945 | B | 5158 | 281240 | C47 | | A |
| | 12/27/08 | 281-980-4950 | | 20:04:36 | 281-723-0004 | 110120 | 0000:32:2 | 1 | 3 | 02 | 1 | | A | 2 | 0988 | D | 0296 | 106713 | C47 | | R |
| 720 | 12/27/08 | 281-980-4950 | | 20:04:45 | 281-253-0000 | 110101 | 0000:32:3 | 1 | 0 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0296 | 106713 | C47 | | A |
| 119 | 12/28/08 | 281-980-4950 | | 12:59:06 | 615-799-1509 | 110120 | 0015:22:8 | 1 | 3 | 02 | 0 | | A | 2 | 0000 | B | 0296 | 185281 | 047 | | A |
| 119 | 12/28/08 | 281-980-4950 | | 12:59:14 | 832-928-1896 | 110101 | 0024:41:8 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | D | 0288 | 281980 | A28 | | A |
| 720 | 12/28/08 | 281-980-4950 | | 14:03:01 | 281-652-6155 | 110101 | 0014:37:8 | 1 | 0 | 02 | 0 | | A | 2 | 0834 | D | 0333 | 281980 | C47 | | A |
| 119 | 12/28/08 | 281-980-4950 | | 16:07:10 | 281-652-6155 | 110101 | 0001:00:1 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | D | 0982 | 281980 | 151 | | A |
| 720 | 12/28/08 | 281-980-4950 | | 21:03:42 | 281-236-9999 | 110120 | 0000:32:4 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | | R |
| 720 | 12/28/08 | 281-980-4950 | | 21:17:39 | 281-652-6155 | 110101 | 0000:12:4 | 1 | 0 | 02 | 1 | | A | 2 | 0982 | B | OSW5 | 281240 | 151 | | A |

```
CMD043-01          WINDSTREAM           TOLL FILE SEARCH FROM DATA BASE: CAMPRD1    SOUTHWEST REGION 1/28/2010                    PAGE    5
           INQUIRY OF ALL ONE MONTH              FOR CALLS TERMINATING:            281-980-4950                                         13.23.09
           REQUESTED BY: KIM SULLIVAN      OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT          EXTRACTED BY: KIM SULLIVAN
```

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | RBC MET | D I | BILLING NUMBER | ANS IND | OT I | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR | E+ E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 720 | 12/28/08 | 281-980-4950 | | 21:17:49 | 281-236-9999 | 110120 | 0000:13:0 | 1 | 9 | 02 | 0 | 281-980-0000 | A | 2 | 0000 | B | 0297 | 530713 | C21 | | R |
| 720 | 12/29/08 | 281-980-4950 | | 08:10:26 | 713-381-0000 | 110101 | 0009:00:6 | 1 | 0 | 02 | 1 | 281-980-0000 | A | 2 | 0982 | B | OSW5 | 281240 | 151 | | A |
| 720 | 12/29/08 | 281-980-4950 | | 08:27:54 | 713-381-0000 | 110101 | 0004:23:8 | 1 | 0 | 02 | 1 | | A | 2 | 0982 | B | OSW5 | 281240 | 151 | | A |
| 119 | 12/29/08 | 281-980-4950 | | 10:33:46 | 615-799-2116 | 110101 | 0000:50:6 | 1 | 0 | 02 | 0 | | A | 2 | 1830 | D | 5158 | 281980 | 047 | | A |
| 119 | 12/29/08 | 281-980-4950 | | 10:38:59 | 615-799-2116 | 110101 | 0003:52:2 | 1 | 0 | 02 | 0 | | A | 2 | 1830 | D | 5158 | 281980 | 047 | | A |
| 720 | 12/29/08 | 281-980-4950 | | 12:45:41 | 713-381-0000 | 110101 | 0001:27:5 | 1 | 0 | 02 | 0 | | A | 2 | 0982 | B | OSW5 | 281240 | 151 | | A |
| 119 | 12/29/08 | 281-980-4950 | | 14:45:28 | 000-000-0000 | 110101 | 0000:42:2 | 1 | 0 | 02 | 1 | | A | 2 | 0834 | D | 0333 | 281980 | | | A |
| 119 | 12/29/08 | 281-980-4950 | | 15:46:04 | 000-000-0000 | 110101 | 0000:55:0 | 1 | 0 | 02 | 0 | | A | 2 | 0834 | D | 0333 | 281980 | | | A |
| 119 | 12/30/08 | 281-980-4950 | | 10:30:47 | 304-425-4578 | 110101 | 0012:08:8 | 1 | 0 | 02 | 0 | | A | 2 | 0879 | D | 0555 | 281980 | 573 | | A |
| 119 | 12/30/08 | 281-980-4950 | | 13:47:34 | 952-367-8001 | 110101 | 0000:39:6 | 1 | 0 | 02 | 0 | | A | 2 | 1815 | D | 0222 | 281980 | 119 | | A |
| 119 | 12/30/08 | 281-980-4950 | | 13:48:15 | 952-367-8001 | 110101 | 0032:41:8 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | D | 0288 | 281980 | 119 | | A |
| 720 | 12/30/08 | 281-980-4950 | | 15:21:34 | 713-381-0000 | 110101 | 0002:26:6 | 1 | 0 | 02 | 1 | | A | 2 | 0982 | B | OSW5 | 281240 | 047 | | A |
| 066 | 12/30/08 | 281-980-4950 | | 17:04:47 | 281-565-3601 | 110101 | 0001:35:8 | 1 | 3 | 02 | 0 | | A | 2 | 0702 | B | OVS2 | 281240 | 358 | | A |
| 720 | 12/30/08 | 281-980-4950 | | 18:22:32 | 713-655-0357 | 110101 | 0000:22:5 | 1 | 0 | 02 | 1 | | A | 2 | 0990 | B | OSW5 | 281240 | 151 | | A |
| 119 | 12/30/08 | 281-980-4950 | | 20:13:43 | 615-799-1509 | 110101 | 0000:33:3 | 1 | 0 | 02 | 0 | | A | 2 | 0836 | D | 0288 | 281980 | 047 | | A |

```
CMD043-01        WINDSTREAM              TOLL FILE SEARCH FROM DATA BASE: CAMPRD1     SOUTHWEST REGION 1/28/2010        PAGE 6
        INQUIRY OF ALL ONE MONTH                    FOR CALLS ORIGINATING:           281-980-4950                     13.23.09
        REQUESTED BY: KIM SULLIVAN        OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT      EXTRACTED BY: KIM SULLIVAN
```

| CALL TYPE | CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I IND | TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR | E+ B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330 | 11/29/08 | 713-702-7070 | | 20:44:15 | 281-980-4950 | 010119 | 0001:00:0 | 1 | 4 | 02 | 0 | 281-980-4950 | A | | 0000 | | 000 | 281980 | 358 | A | |
| 141 | 12/02/08 | 877-232-6009 | | 13:52:36 | 281-980-4950 | 110125 | 0001:14:2 | 1 | 4 | 02 | 0 | 877-232-6009 | A | | 0836 | D | 0288 | 281980 | 358 | A | |
| 141 | 12/02/08 | 281-411-0000 | | 14:52:53 | 281-980-4950 | 010132 | 0001:03:6 | 5 | 0 | 04 | 0 | 281-980-4950 | A | | 0000 | C | 0X01 | 508005 | 358 | I | |
| 141 | 12/07/08 | 888-537-5503 | | 08:25:39 | 281-980-4950 | 110125 | 0000:59:9 | 5 | 0 | 02 | 1 | 888-537-5503 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A | |
| 141 | 12/10/08 | 877-232-6009 | | 12:41:30 | 281-980-4950 | 110125 | 0001:02:9 | 5 | 0 | 02 | 1 | 877-232-6009 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A | |
| 141 | 12/10/08 | 877-232-6009 | | 12:43:17 | 281-980-4950 | 110125 | 0001:19:2 | 1 | 4 | 02 | 1 | 877-232-6009 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A | |
| 141 | 12/10/08 | 877-232-6009 | | 12:43:45 | 281-980-4950 | 110125 | 0001:04:6 | 1 | 4 | 02 | 1 | 877-232-6009 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A | |
| | 12/10/08 | 281-411-0000 | | 13:41:47 | 281-980-4950 | 010132 | 0001:01:3 | 1 | 4 | 04 | 1 | 281-980-4950 | A | | 0000 | C | 0X01 | 508005 | 358 | I | |
| | 12/10/08 | 281-411-0000 | | 13:43:33 | 281-980-4950 | 010132 | 0000:17:6 | 1 | 4 | 04 | 0 | 281-980-4950 | A | | 0000 | C | 0X01 | 508005 | 358 | I | |
| 110 | 12/10/08 | 615-799-1509 | | 13:44:02 | 281-980-4950 | 110119 | 0001:02:6 | 1 | 0 | 04 | 0 | 281-980-4950 | U | 1 | 1000 | D | 0X01 | 508005 | 358 | A | |
| 110 | 12/12/08 | 270-707-1370 | | 17:08:27 | 281-980-4950 | 110125 | 0001:23:9 | 1 | 0 | 02 | 1 | | A | 1 | 1815 | D | 0222 | 281980 | 358 | A | |
| 110 | 12/13/08 | 615-799-1509 | | 01:34:53 | 281-980-4950 | 110101 | 0000:01:4 | 5 | 0 | 12 | 1 | | D | 1 | 1815 | D | 0222 | 281980 | 358 | A | |
| 141 | 12/13/08 | 888-537-5503 | | 17:50:00 | 281-980-4950 | 110101 | 0052:25:6 | 1 | 0 | 02 | 1 | 888-537-5503 | A | | 1815 | D | 0288 | 281980 | 358 | A | |
| 110 | 12/14/08 | 608-324-6000 | | 11:09:31 | 281-980-4950 | 110101 | 0001:22:9 | 1 | 0 | 02 | 1 | | A | 1 | 1815 | D | 0222 | 281980 | 358 | A | |
| 110 | 12/14/08 | 508-324-6000 | | 22:33:14 | 281-980-4950 | 110101 | 0001:53:8 | 5 | 0 | 02 | 1 | | A | 1 | 1815 | D | 0222 | 281980 | 358 | A | |
| 110 | 12/14/08 | 608-324-6000 | | 22:33:10 | 281-980-4950 | 110101 | 0001:26:0 | 1 | 0 | 02 | 1 | | A | 1 | 1815 | D | 0222 | 281980 | 358 | A | |
| 110 | 12/19/08 | 615-799-1509 | | 22:33:28 | 281-980-4950 | 110101 | 0014:32:5 | 1 | 0 | 02 | 1 | | A | 1 | 1815 | D | 0222 | 281980 | 358 | A | |
| 141 | 12/22/08 | 800-549-6178 | | 18:21:37 | 281-980-4950 | 110101 | 0031:13:7 | 5 | 0 | 02 | 1 | 800-549-6178 | U | 1 | 0835 | D | 0222 | 281980 | 358 | A | |
| 110 | 12/22/08 | 615-799-1509 | | 08:41:56 | 281-980-4950 | 110101 | 0031:11:9 | 5 | 0 | 02 | 1 | | A | 1 | 1815 | D | 0222 | 281980 | 358 | A | |
| 141 | 12/25/08 | 800-995-2831 | | 20:34:40 | 281-980-4950 | 110101 | 0001:11:6 | 1 | 0 | 02 | 1 | 800-995-2831 | U | 1 | 0836 | D | 0288 | 281980 | 358 | A | |
| 141 | 12/25/08 | 800-995-2831 | | 15:14:59 | 281-980-4950 | 110125 | 0000:01:0 | 5 | 0 | 02 | 1 | 800-995-2831 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A | |
| 141 | 12/25/08 | 800-995-2831 | | 15:16:44 | 281-980-4950 | 110125 | 0001:34:7 | 5 | 0 | 02 | 1 | 800-995-2831 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A | |
| 141 | 12/25/08 | 800-995-2831 | | 15:17:16 | 281-980-4950 | 110125 | 0001:49:5 | 5 | 0 | 02 | 1 | 800-995-2831 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A | |
| 141 | 12/25/08 | 800-995-2831 | | 15:19:28 | 281-980-4950 | 110125 | 0001:00:0 | 5 | 0 | 02 | 1 | 800-995-2831 | A | 1 | 0836 | D | 0288 | 281980 | 358 | A | |
| 310 | 12/29/08 | 281-980-4950 | | 16:11:50 | 281-980-4950 | 110125 | 0002:00:0 | 1 | 4 | 04 | 1 | 281-980-4950 | A | | 0000 | | 0288 | 281980 | 358 | A | |
| 141 | 12/29/08 | 800-752-8982 | | 09:04:30 | 281-980-4950 | 110101 | 0011:35:6 | 5 | 0 | 02 | 1 | 800-752-8982 | D | 1 | 0836 | D | 0008 | 281980 | 358 | A | |
| 110 | 12/29/08 | 615-799-2116 | | 11:32:15 | 281-980-4950 | 110101 | 0017:53:1 | 1 | 0 | 02 | 1 | 800-752-8982 | A | 1 | 1815 | D | 0222 | 281980 | 358 | A | |



| CALL CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I | TRNK GRP | F G | CIC | SENSOR ID | IN RAO | E+ SR E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/08 | 281-980-4950 | | 17:18:51 | 281-652-6155 | 110101 | 0000:21:1 | 1 | | | | | A | 2 | 0990 | B | 0SW5 | 281240 | 61 | A |
| 12/01/08 | 281-980-4950 | | 10:56:30 | 281-544-2121 | 110131 | 0001:06:1 | 1 | 0 | 02 | 1 | | A | 2 | 0982 | B | 0SW5 | 281240 | 151 | A |
| 12/02/08 | 281-980-4950 | | 13:10:45 | 713-666-6657 | 110131 | 0001:49:9 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | D | 0K28 | 177713 | 151 | R |
| 12/02/08 | 281-980-4950 | | 11:43:28 | 281-544-2121 | 110131 | 0001:22:9 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | D | 0149 | 185281 | 149 | R |
| 12/02/08 | 281-980-4950 | | 12:28:20 | 281-544-2121 | 110131 | 0000:03:6 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | D | 0K28 | 157713 | 149 | R |
| 12/04/08 | 281-980-4950 | | 08:18:32 | 281-544-2121 | 110131 | 0000:02:4 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | D | 0K28 | 157713 | 149 | R |
| 12/04/08 | 281-980-4950 | | 08:18:33 | 713-777-1774 | 110131 | 0000:55:4 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | D | 0K28 | 157713 | 149 | R |
| 12/05/08 | 281-980-4950 | | 14:54:37 | 713-343-9016 | 110131 | 0000:22:6 | 1 | 0 | 02 | 0 | | A | 2 | 0P92 | D | 0P92 | 118713 | 149 | R |
| 12/12/08 | 281-980-4950 | | 15:52:09 | 713-343-9016 | 110131 | 0000:03:5 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | D | 0K36 | 107713 | 149 | R |
| 12/18/08 | 281-980-4950 | | 11:28:10 | 713-343-9016 | 110131 | 0000:10:9 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | D | 0K36 | 107713 | 149 | R |
| 12/22/08 | 281-980-4950 | | 11:28:24 | 713-381-0000 | 110101 | 0000:03:6 | 1 | 0 | 02 | 0 | | A | 2 | 0000 | D | 0K36 | 107713 | 149 | R |
| 720 | 12/31/08 | 281-980-4950 | | 16:01:14 | 713-381-0000 | 110101 | 0000:02:8 | 1 | 0 | 02 | 1 | | A | 2 | 0945 | B | 0SW5 | 281240 | 151 | A |
| 720 | 12/31/08 | 281-980-4950 | | 16:31:47 | 713-724-3838 | 110101 | 0000:34:2 | 1 | 0 | 02 | 1 | | A | 2 | 0945 | B | 0SW5 | 281240 | C47 | A |

CMD043-01          WINDSTREAM      TOLL FILE SEARCH FROM DATA BASE: CMPRD1  SOUTHWEST REGION 1/28/2010                    PAGE      6
        INQUIRY OF ALL ONE MONTH                    FOR CALLS TERMINATING:              281-980-4950                        13.41.36
            REQUESTED BY: KIM SULLIVAN          OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT    EXTRACTED BY: KIM SULLIVAN

| CALL CONNECT DATE | TERMINATING NUMBER | TRM NBR OFW | CONNECT TIME | ORIGINATING NUMBER | RECORD ID | ELAPSED TIME | MSG TYP | RATE CLS | REC MET | D I | BILLING NUMBER | ANS IND | O T I | T TRNK GRP | F G | CIC | SENSOR ID | RAO | IN SR | E+ B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/08 | 281-980-4950 | | 16:31:56 | 281-723-0004 | 110120 | 0000:34:2 | 1 | 3 | 02 | 0 | 281-980-0000 | A | | 2 | 0000 | B | 0296 | 106713 | C47 | R |

```
CMD043-01             WINDSTREAM        TOLL FILE SEARCH FROM DATA BASE: CMРRD1  SOUTHWEST REGION  1/28/2010                    PAGE    1
             INQUIRY OF ALL ONE MONTH             FOR CALLS ****REQUEST NUMBERS        281-980-4950                              11.21.46
                REQUESTED BY: KIM SULLIVAN     OUTPUT ROUTED TO REQUESTOR'S LAN PRINTER: SO3SUPT   EXTRACTED BY: KIM SULLIVAN


REPORT HEADINGS DEFINITIONS:


CALL TYPE - IT DEFINES THE TYPE OF CALL.
LOCAL CALL, CHARGE BY ELAPSED TIME                    001,005,067
LOCAL TELEPHONE CO. TOLL CALL                         006
LOCAL DIRECTORY ASSISTANCE CALL                       009,033
TOLL CALL THROUGH CARRIER, FG B                       001,006,134
CALL RETURN,CALL RECALL,3-WAY CALL                    031,048,049,330
CUSTOMER ORIGINATED TRACE,PAY PER CALL
ORIG OR TERM CELLULAR TRUNK USAGE                     063,064,065 ,066,119
ORIGINATING TOLL CALL TO CARRIER                      110
TERMINATING TOLL CALL FROM CARRIER                    119
TOLL FREE 800 CALL THROUGH CARRIER                    141
TOLL FREE 800 CALL THROUGH LOCAL TELCO                142
WINDSTREAM LONG DISTANCE                              F0
* IF CALL TYPE IS BLANK THE CALL WAS RECORDED BY ANOTHER  COMPANY


CONNECT DATE - THE CONNECT DATE IS THE DATE OF EITHER ANSWER  (COMPLETED CALLS) OR TRUNK SEIZURE(INCOMPLETED CALLS)    (MM/DD/YR)NOTE!


TERMINATING NUMBER - THIS IS THE NUMBER DIALED FOR  ORIGINATING AND TERMINATING RECORDS
TRM NBR OFW (TERMINATING NUMBER OVERFLOW) -  WHEN TERMINATING INTERNATIONAL CALLS EXCEEDS 10 DIGITS
THIS FIELD RECORDS THE ADDITIONAL DIGITS


CONNECT TIME - THE CONNECT TIME IS THE TIME OF EITHER ANSWER '(COMPLETED CALLS) OR TRUNK SEIZURE   (INCOMPLETED CALLS) .  HR:MIN:SEC


ORIGINATING NUMBER - THIS IS THE NUMBER THAT MADE THE CALL FOR  ORIGINATING AND TERMINATING RECORDS
RECORD ID - DEFINES TYPE OF RECORD AND WHETHER  IT WAS END  USER OR CABS BILLABLE.
010101 = ORIGINATING TOLL
010131 = LOCAL
010132 = DIRECTORY ASSISTANCE
010198 = LOCAL
010201 = INTERNATIONAL
110201 = INTERNATIONAL
110101 = ORIGINATING AND TERMINATING IXC   (INTEREXCHANGE)
110120 = TERMINATING IXC


ELAPSED TIME - THIS IS AMOUNT OF TIME THE CALL WAS IN  PROGRESS.  (MMMM:SEC:1/10 SEC)


MSG TYP (MESSAGE TYPE) - IDENTIFIES WHAT NUMBER IN THE RECORD' PAID FOR THE CALL
1 = SENT PAID (I.E. BILLED TO PHONE ORIGINATING CALL)
2 = THIRD NUMBER (I.E. BILLED TO NUMBER OTHER THAN  ORIGINATING OR TERMINATING)
3 = CALL CARD (I.E. BILLED TO CALLING CARD)
4 = COLLECT (I.E. BILLED TO TERMINATING NUMBER)
5 = SPECIAL COLLECT/REVERSE BILLING (I.E 800 CALL)
6 = COIN PAID (I.E. CALL ORIGINATED FROM PAYPHONE)


RATE CLS (RATE CLASS) - IDENTIFIES WHETHER CALL WAS BILLED  BY STATION OR PERSON.
1 = PERSON
2 = PERSON CALL BACK
3 = OPERATOR STATION
4 = DIAL STATION
5 = OPERATOR COMPLETED DIAL RATE
0 = CALLING CARD


REC MET (METHOD OF RECORDING) - DETAILS HOW CALL WAS DIALED  FOR ORIGINATING CALLS.
02 = 1+ OR 011 DIALED
04 = 0+ (CALLING CARD
12 = 0+ OR 01 DIALED
22 = 0- DIALED
```

DI (DIALING METHOD) - DEFINES HOW CALLER ACCESSED LONG  DISTANCE CARRIER.
  0 = N/A.
  1 = NO 101XXXX ACCESS CODE WAS DIALED.
  2 = 101XXXX ACCESS CODE WAS DIALED.

BILLING NUMBER - THIS THE NUMBER THE CALL WAS BILLED TO.

ANS IND (ANSWER INDICATOR) - INDICATES WHETHER CALL  WAS ANSWERED OR NOT.
  A = ANSWERED
  U = UNANSWERED

OTI (ORIGINATING/TERMINATING INDICATOR) - INDICATES WHETHER  CALL WAS ORIGINATING OR TERMINATING.
  1 = ORIGINATING
  2 = TERMINATING

TRNK GRP (TRUNK GROUP) - IDENTIFIES THE CONNECTION USED TO  ORIGINATE OR TERMINATE CALLS FROM AN IXC OR CLEC.
FG (FEATURE GROUP) - DEFINES THE TYPE OF INTERCONNECTION.
  A = FEATURE GROUP A - SPECIAL ACCESS
  B = FEATURE GROUP B - CELLULAR OR 950 TYPE CALL
  C = FEATURE GROUP C - INTRALATA CALL  (I.E. NO IXC INVOLVED)
  D = FEATURE GROUP D - IXC TOLL CALL
CIC (CARRIER IDENTIFICATION CODE) - THE LONG DISTANCE CARRIER' ROUTING THE CALL.

SENSOR ID - THIS IDENTIFIES THE SWITCH THE MESSAGE  WAS RECORDED ON
RAO (REVENUE RECORDING OFFICE) - INDENTIFIES THE COMPANY  THAT GENERATED THIS EMI RECORD.

IN SR (INPUT SOURCE) - IDENTIFIES WHERE THE INPUT WAS 'OBTAINED FOR THIS EMI RECORD.
  A = AMA FROM OUR SWITCH WAS CONVERTED TO EMI.
  I = RATED INCOLLECT (I.E. MESSAGE RECORDED & RATED  BY CONNECTING COMPANY)
  X = IXC INCOLLECT (I.E. MESSAGE RECORDED BY IXC  CARRIER)

E+E (ERROR AND EXCEPTION SYSTEM) - WINDSTREAM SYSTEM  WHERE MESSAGES GO THAT CONTAIN ONE OR MORE ERRORS.
  * = MESSAGE RESIDES IN E&E