## ...ll Detail (Continued)                                            304-320-3004

User Name: **CAROL A. MILLER**

Rate Code: DBA8=900 Anytime Mins, DBUN=Unlimited N&W, DBMM=MOBILE TO MOBILE
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: VM=MESSAGE PLUS, CW=CALL WAITING, M2MC=EXPANDED M2M

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| | | | | | | | | | | | | 0.00 |
| 56 | | 08/01 | 4:38PM | 304-887-8533 | BLUEFI WV | 1 | DBMM | DT | M2M | | | 0.00 |
| 57 | | 08/01 | 6:09PM | 804-662-5825 | RICHMO VA | 1 | DBA8 | DT | | | | 0.00 |
| 58 | | 08/01 | 6:10PM | 804-662-5825 | RICHMO VA | 2 | DBA8 | DT | | | | 0.00 |

DEFENDANT'S
EXHIBIT
1:09-cR-270
CASE
NO.        3

EXHIBIT
NO.  /    3

GOV-000203

Page: A   11 of 13
Billing Cycle Date: 07/21/08 - 08/20/08
Account Number: 418002252151

# Call Detail (Continued)                         304-320-3004

**...er Name: CAROL A. MILLER**

Rate Code: DBA9=900 Anytime Mins, DBUN=Unlimited N&W, DBMM=MOBILE TO MOBILE
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: VM=MESSAGE PLUS, CW=CALL WAITING, M2MC=EXPANDED M2M

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|------|-----|------|------|---------------|---------|-----|-----------|---------|----------|----------------|-----------------|--------------|
| 59 | | 08/01 | 7:43PM | 304-320-2774 | BLUEFI WV | 2 | DBMM | DT | M2MC | | | 0.00 |
| 60 | | 08/01 | 7:45PM | 304-320-2774 | BLUEFI WV | 2 | DBMM | DT | M2MC | | | 0.00 |
| 61 | | 08/01 | | 304-888-0187 | BLUEFI WV | | DBUN | NW | | | | 0.00 |
| 62 | | 08/02 | | 804-662-5825 | RICHMO VA | | DBA9 | DT | | | | 0.00 |
| 63 | | 08/02 | | 304-320-2774 | BLUEFI WV | | DBUN | NW | | | | 0.00 |
| 64 | | 08/02 | | 304-952-5646 | INCOMI CL | | DBUN | NW | | | | 0.00 |
| 65 | | 08/03 | | 304-320-2774 | BLUEFI WV | | DBUN | NW | | | | 0.00 |
| 66 | SUN | 08/03 | 2:48PM | 304-623-2486 | CLARKS WV | 5 | DBUN | NW | | | | 0.00 |
| 67 | | 08/03 | 9:16PM | 804-662-5825 | RICHMO VA | 3 | DBUN | NW | | | | 0.00 |
| 68 | MON | 08/04 | 10:17AM | 304-952-1373 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| 69 | | 08/04 | 11:54PM | 304-327-0020 | BLUEFI WV | 15 | DBUN | NW | | | | 0.00 |
| 70 | TUE | 08/05 | 12:19AM | 304-327-0020 | BLUEFI WV | 9 | DBUN | NW | | | | 0.00 |
| 71 | | 08/05 | | 304-327-0020 | BLUEFI WV | | DBUN | NW | | | | 0.00 |
| 72 | | 08/05 | 9:00AM | 304-483-1803 | INCOMI CL | | DBA9 | DT | | | | 0.00 |
| 73 | | 08/05 | | 304-827-2700 | BLUEFI WV | | DBA9 | DT | | | | 0.00 |
| 74 | | 08/05 | 9:24PM | 304-827-2700 | BLUEFI WV | | DBA9 | DT | | | | 0.00 |
| 75 | | 08/05 | 9:25PM | 304-327-0020 | BLUEFI WV | | DBA9 | DT | | | | 0.00 |
| 76 | | 08/05 | 9:27PM | 304-327-0020 | BLUEFI WV | 7 | DBA9 | DT | | | | 0.00 |
| 77 | WED | 08/06 | 2:48PM | 304-952-5133 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| 78 | | 08/06 | 8:16PM | 304-327-0020 | INCOMI CL | 3 | DBA9 | DT | | | | 0.00 |
| 79 | | 08/06 | 9:47PM | 281-980-4980 | SUGAR TX | 1 | DBUN | NW | | | | 0.00 |
| 80 | | 08/06 | 9:51PM | 281-980-4950 | SUGAR TX | 3 | DBUN | NW | | | | 0.00 |
| 81 | | 08/06 | | 281-980-4980 | SUGAR TX | | DBUN | NW | | | | 0.00 |
| 82 | | 08/06 | | 281-980-4950 | SUGAR TX | | DBUN | NW | | | | 0.00 |
| 83 | | 08/07 | | 304-320-2774 | BLUEFI WV | | DBUN | NW | | | | 0.00 |
| 84 | | 08/07 | | 407-771-0810 | INCOMI CL | | DBUN | NW | | | | 0.00 |
| 85 | THU | 08/07 | 11:59AM | 304-320-2774 | INCOMI CL | 7 | DBMM | DT | | | | 0.00 |
| 86 | | 08/07 | 1:37PM | 804-662-5825 | RICHMO VA | 3 | DBA9 | DT | | | | 0.00 |
| 87 | | 08/07 | 6:41PM | 304-320-2774 | BLUEFI WV | 1 | DBMM | DT | M2MC | | | 0.00 |
| 88 | FRI | 08/08 | 12:31PM | 304-589-7799 | BLUEWE WV | 2 | DBA9 | DT | | | | 0.00 |
| 89 | | 08/08 | 1:48PM | 804-662-5825 | RICHMO VA | 2 | DBA9 | DT | | | | 0.00 |
| 90 | | 08/08 | | 304-922-7140 | INCOMI CL | | DBA9 | DT | | | | 0.00 |
| 91 | | 08/08 | | 304-520-2846 | BLUEFI WV | | DBA9 | DT | | | | 0.00 |
| 92 | | 08/08 | | 304-222-2210 | BLUEFI WV | | DBA9 | DT | | | | 0.00 |
| 93 | | 08/08 | | 304-320-2774 | BLUEFI WV | | DBMM | DT | | | | 0.00 |
| 94 | | 08/08 | 8:08PM | 304-952-8546 | INCOMI CL | 1 | DBA9 | DT | | | | 0.00 |
| 95 | | 08/08 | 9:17PM | 304-320-2774 | BLUEFI WV | 1 | DBUN | NW | | | | 0.00 |
| 96 | | 08/08 | 11:52PM | 304-228-6879 | INCOMI CL | 2 | DBUN | NW | | | | 0.00 |
| 97 | SAT | 08/09 | 10:31AM | 304-589-7799 | BLUEWE WV | 1 | DBUN | NW | | | | 0.00 |
| 98 | | 08/09 | 12:06PM | 304-952-8546 | BLUEFI WV | 2 | DBUN | NW | | | | 0.00 |
| 99 | | 08/09 | | 804-662-5825 | BLUEFI WV | | DBUN | NW | | | | 0.00 |
| 100 | | 08/09 | | 800-982-2274 | BLUEFI WV | | DBUN | NW | | | | 0.00 |
| 101 | | 08/09 | | 304-327-0020 | BLUEFI WV | | DBUN | NW | | | | 0.00 |
| 102 | | 08/09 | | 304-320-2774 | RICHMO VA | | DBUN | NW | | | | 0.00 |
| 103 | | 08/09 | | 804-228-6879 | INCOMI CL | | DBUN | NW | | | | 0.00 |
| 104 | | 08/09 | 9:44PM | 304-228-6879 | BECKLE WV | 1 | DBUN | NW | | | | 0.00 |
| 105 | | 08/09 | 9:45PM | 304-888-0187 | INCOMI CL | 2 | DBUN | NW | | | | 0.00 |
| 106 | | 08/09 | 11:37PM | 800-982-2274 | 800 To CL | 2 | DBUN | NW | | | | 0.00 |
| 107 | | 08/09 | 11:40PM | 800-982-2274 | 800 To CL | 4 | DBUN | NW | | | | 0.00 |
| 108 | | 08/09 | 11:45PM | 804-662-5825 | RICHMO VA | 2 | DBUN | NW | | | | 0.00 |
| 109 | SUN | 08/10 | | 804-662-5825 | RICHMO VA | | DBUN | NW | | | | 0.00 |
| 110 | | 08/10 | | 304-320-2774 | BLUEFI WV | | DBUN | NW | | | | 0.00 |

GOV-000204

## Call Detail (Continued)                                   304-320-3004

User Name: CAROL A. MILLER

Rate Code: DBA9=900 Anytime Mins, DBUN=Unlimited N&W, DBMM=MOBILE TO MOBILE
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: VM=MESSAGE PLUS, CW=CALL WAITING, M2MC=EXPANDED M2M

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 08/11 | 10:41PM | 304-327-2026 | INCOMI | | DBUN | NW | | | | 0.00 |
| | | 08/11 | 11:15PM | 304-320-3004 | VMAIL CL | | DBA9 | DT | VM | | | 0.00 |
| | | 08/11 | 11:28PM | 304-662-6546 | INCOMI | | DBA9 | DT | | | | 0.00 |
| 116 | | 08/11 | 3:11PM | 866-992-9268 | 877 To CL | 6 | DBA9 | DT | | | | 0.00 |
| 117 | | 08/11 | 3:19PM | 407-771-0976 | INCOMI CL | 1 | DBA9 | DT | | | | 0.00 |
| 118 | | 08/11 | 4:29PM | 304-325-3531 | INCOMI CL | 1 | DBA9 | DT | | | | 0.00 |
| 119 | | 08/11 | 8:25PM | 304-327-6766 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| 120 | | 08/11 | 10:29PM | 304-325-3531 | BLUEFI WV | 1 | DBUN | NW | | | | 0.00 |
| 121 | TUE | 08/12 | 12:15PM | 304-952-1975 | INCOMI | | DBA9 | DT | | | | 0.00 |
| 122 | | 08/12 | 8:10PM | 304-565-5585 | RICHMO VA | | DBA9 | DT | | | | 0.00 |
| 123 | WED | 08/13 | 1:50PM | 800-992-2274 | 800 To CL | | DBA9 | DT | | | | 0.00 |
| 124 | | 08/13 | 2:01PM | 304-565-5585 | BLUEWE WV | | DBA9 | DT | | | | 0.00 |
| 125 | | 08/13 | 3:53PM | 304-565-5585 | RICHMO VA | | DBA9 | DT | | | | 0.00 |
| 126 | | 08/13 | 8:28PM | 304-327-9118 | BLUEFI WV | 2 | DBA9 | DT | | | | 0.00 |
| 127 | THU | 08/14 | 12:16PM | 304-320-3004 | VMAIL CL | 2 | DBA9 | DT | VM | | | 0.00 |
| 128 | | 08/14 | 12:24PM | 304-327-7014 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| 129 | | 08/14 | 5:11PM | 800-962-2274 | 800 To CL | 1 | DBA9 | DT | | | | 0.00 |
| 130 | | 08/14 | 8:44PM | 304-589-3827 | INCOMI CL | 2 | DBA9 | DT | | | | 0.00 |
| 131 | | 08/14 | 8:10PM | 800-992-2274 | 800 To CL | | DBUN | NW | | | | 0.00 |
| 132 | FRI | 08/15 | 10:01AM | 304-589-3760 | INCOMI | | DBA9 | DT | | | | 0.00 |
| 133 | | 08/15 | 10:42AM | 304-327-6767 | BLUEFI WV | | DBA9 | DT | | | | 0.00 |
| 134 | | 08/15 | 7:22PM | 304-327-6333 | BLUEFI WV | | DBMM | DT | M2MC | | | 0.00 |
| 135 | | 08/15 | 7:48PM | 304-320-3774 | BLUEFI WV | | DBMM | DT | M2MC | | | 0.00 |
| 136 | | 08/15 | 7:51PM | 304-952-6546 | BLUEFI WV | 2 | DBA9 | DT | | | | 0.00 |
| 137 | | 08/15 | 8:00PM | 304-324-2214 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| 138 | | 08/15 | 10:19PM | 304-952-6546 | INCOMI CL | 2 | DBUN | NW | | | | 0.00 |
| 139 | | 08/15 | 10:19PM | 304-320-2774 | INCOMI CL | 6 | DBUN | NW | | | | 0.00 |
| 140 | | 08/15 | 10:48PM | 304-228-8878 | BECKLE WV | 1 | DBUN | NW | | | | 0.00 |
| 141 | SAT | 08/16 | 3:27PM | 304-662-6546 | INCOMI CL | | DBUN | NW | | | | 0.00 |
| 142 | | 08/16 | 3:45PM | 304-565-5585 | INCOMI CL | | DBUN | NW | | | | 0.00 |
| 143 | | 08/16 | 6:00PM | 304-565-5585 | BLUEFI WV | | DBUN | NW | | | | 0.00 |
| 144 | | 08/16 | 8:25PM | 304-662-6546 | BLUEFI WV | | DBUN | NW | | | | 0.00 |
| 145 | | 08/16 | 8:45PM | 276-322-3551 | BLUEFI VA | 2 | DBUN | NW | | | | 0.00 |
| 146 | | 08/16 | 9:07PM | 304-952-5133 | INCOMI CL | 1 | DBUN | NW | | | | 0.00 |
| 147 | | 08/17 | 12:21AM | 304-589-3827 | INCOMI CL | 1 | DBUN | NW | | | | 0.00 |
| 148 | SUN | 08/17 | 4:06PM | 804-677-5731 | INCOMI CL | 8 | DBUN | NW | | | | 0.00 |
| 149 | | 08/17 | 4:26PM | 304-327-9766 | BLUEFI WV | 3 | DBUN | NW | | | | 0.00 |
| 150 | | 08/18 | 8:51PM | 304-589-3827 | BLUEFI WV | | DBUN | NW | | | | 0.00 |
| 151 | | 08/18 | 1:21PM | 304-321-3580 | INCOMI CL | | DBUN | NW | | | | 0.00 |
| 152 | MON | 08/18 | 1:44PM | 304-589-3827 | INCOMI CL | | DBA9 | DT | | | | 0.00 |
| 153 | | 08/18 | 4:01PM | 304-589-3827 | INCOMI CL | | DBA9 | DT | | | | 0.00 |
| 154 | | 08/18 | 4:02PM | 304-327-9766 | BLUEFI WV | | DBA9 | DT | | | | 0.00 |
| 155 | | 08/18 | 4:13PM | 304-327-6684 | BLUEFI WV | 4 | DBA9 | DT | | | | 0.00 |
| 156 | | 08/18 | 5:22PM | 276-666-3309 | INCOMI CL | 5 | DBUN | NW | | | | 0.00 |
| 157 | | 08/18 | 10:22PM | 304-589-3827 | INCOMI CL | 1 | DBUN | NW | | | | 0.00 |
| 158 | | 08/18 | 7:41AM | 304-589-3827 | BLUEWE WV | 2 | DBA9 | DT | | | | 0.00 |
| 159 | TUE | 08/19 | 8:30AM | 304-589-7480 | BLUEWE WV | 1 | DBA9 | DT | | | | 0.00 |
| 160 | | 08/19 | 10:01AM | 800-962-2274 | 800 To CL | | DBA9 | DT | | | | 0.00 |
| 161 | | 08/19 | 10:42AM | 304-327-9118 | BLUEFI WV | | DBA9 | DT | | | | 0.00 |
| 162 | | 08/19 | 11:20AM | 304-589-3827 | BLUEWE WV | | DBMM | DT | M2MC | | | 0.00 |
| 163 | | 08/19 | 12:21PM | 304-589-3827 | INCOMI CL | | DBMM | DT | M2MC | | | 0.00 |
| 164 | | 08/19 | 7:33PM | 304-589-3827 | INCOMI CL | | DBUN | NW | | | | 0.00 |
| 165 | | 08/19 | 6:51PM | 804-677-5731 | INCOMI CL | 3 | DBA9 | DT | | | | 0.00 |

GOV-000205

## ll Detail (Continued)                                304-320-3004

**User Name: CAROL A. MILLER**

Rate Code: DBA9=900 Anytime Mins, DBUN=Unlimited N&W, DBMM=MOBILE TO MOBILE
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: VM=MESSAGE PLUS, CW=CALL WAITING, M2MC=EXPANDED M2M

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | | 08/19 | 10:28PM | 304-689-3827 | INCOMI CL | 1 | DBUN | NW | | | | 0.00 |
| 168 | WED | 08/20 | 12:15PM | 304-327-9119 | INCOMI CL | 3 | DBA9 | DT | | | | 0.00 |
| 169 | | 08/20 | 2:58PM | 304-327-8684 | BLUEFI WV | 2 | DBA9 | DT | | | | 0.00 |
| 170 | | 08/20 | 3:07PM | 304-431-3409 | INCOMI CL | 2 | DBA9 | DT | | | | 0.00 |
| 171 | | 08/20 | 3:55PM | 304-897-9119 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| 172 | | 08/20 | 4:07PM | 304-327-8119 | BLUEFI WV | 2 | DBA9 | DT | | | | 0.00 |
| 173 | | 08/20 | 4:58PM | 847-488-3415 | INCOMI CL | 1 | DBA9 | DT | | | | 0.00 |
| 174 | | 08/20 | 8:10PM | 304-589-3827 | INCOMI CL | 2 | DBA9 | DT | | | | 0.00 |
| | | | Subtotal Minutes | | | 531 | | | | | | |

Total 531 0.00

## Data Detail

**User Name: CAROL A. MILLER**

Rate Code: DBSL=SIGNALINK SMS UNL
Rate Period (PD): AT=Anytime
Feature: SMH=SMS per msg $0.00 rate MO/MT

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Subtotal of Msg's | | | 31 Msg | | | | | 0.00 |

Total 0.00



Page:  
Billing Cycle Date: 08/21/08 - 09/20/08  
Account Number: 416002252151

## Data Detail (Continued)

r Name: **CAROL MILLER**

...e Code: DBSL=SIGNALINK SMS UNLIM SHA  
Rate Period (PD): AT=Anytime  
Feature: SM=SMS per msg $0.00 rate MO/MT

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|------|-----|------|------|---------|------|------------|-----------|---------|----------|--------|--------------|

## Call Detail

**304-320-3004**

User Name: **CAROL A. MILLER**

Rate Code: DBA9=900 Anytime Mins, DBMM=MOBILE TO MOBILE, DBUN=Unlimited N&W  
Rate Period (PD): DT=Daytime, NW=N'wknd  
Feature: M2MC=EXPANDED M2M, VM=MESSAGE PLUS, CW=CALL WAITING

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea-ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|------|-----|------|------|---------------|---------|-----|-----------|---------|----------|----------------|-----------------|--------------|
| 6 | | 08/21 | 5:08PM | 304-589-8251 | BLUEWE WV | 1 | DBA9 | DT | | | | 0.00 |
| 7 | | 08/21 | 11:09PM | 304-589-3827 | INCOMI CL | 1 | DBUN | NW | | | | 0.00 |
| 8 | FRI | 08/22 | 8:06AM | 304-589-3827 | INCOMI CL | 1 | DBA9 | DT | | | | 0.00 |
| 9 | | 08/22 | 10:09AM | 304-327-1570 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| | | 08/22 | 11:06AM | 304-327-1570 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| 16 | | 08/22 | 5:58PM | 304-589-8251 | BLUEWE WV | 1 | DBA9 | DT | | | | 0.00 |
| 17 | | 08/22 | 6:00PM | 304-589-8251 | INCOMI CL | 2 | DBA9 | DT | | | | 0.00 |
| 18 | | 08/22 | 10:47PM | 304-952-5133 | INCOMI CL | 2 | DBUN | NW | | | | 0.00 |
| 19 | SAT | 08/23 | 11:48AM | 604-677-5731 | INCOMI CL | 5 | DBUN | NW | | | | 0.00 |
| 20 | | 08/23 | 11:51AM | 304-952-5133 | CALL WAIT | 1 | DBUN | NW | CW | | | 0.00 |
| 26 | | 08/23 | 11:18PM | 304-589-3827 | INCOMI CL | 1 | DBUN | NW | | | | 0.00 |
| 27 | SUN | 08/24 | 9:02AM | 304-589-8251 | BLUEWE WV | 3 | DBUN | NW | | | | 0.00 |
| 28 | | 08/24 | 7:58PM | 304-327-9119 | INCOMI CL | 6 | DBUN | NW | | | | 0.00 |
| 29 | | 08/24 | 8:31PM | 304-589-3827 | INCOMI CL | 1 | DBUN | NW | | | | 0.00 |
| 30 | MON | 08/25 | 12:25PM | 304-327-1570 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |

GOV-000207

## all Detail (Continued)                                      304-320-3004

ser Name: CAROL A. MILLER

Rate Code: DBA9=900 Anytime Mins, DBMM=MOBILE TO MOBILE, DBUN=Unlimited N&W
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: M2MC=EXPANDED M2M, VM=MESSAGE PLUS, CW=CALL WAITING

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea- ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | | 08/25 | 3:25PM | 304-327-3684 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| 34 | | 08/25 | 3:26PM | 304-622-7847 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| 35 | | 08/25 | 3:27PM | 304-327-3684 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| 36 | | 08/25 | 5:18PM | 800-982-2274 | 800 To CL | 5 | DBA9 | DT | | | | 0.00 |
| 37 | | 08/25 | 6:03PM | 304-327-6768 | BLUEFI WV | 2 | DBA9 | DT | | | | 0.00 |
| 38 | | 08/25 | 11:29PM | 304-589-3827 | INCOMI CL | 1 | DBUN | NW | | | | 0.00 |
| 39 | TUE | 08/26 | 9:45AM | 304-327-3684 | BLUEFI WV | 2 | DBA9 | DT | | | | 0.00 |
| 40 | | 08/26 | 11:55AM | 304-327-1570 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| 41 | | 08/26 | 12:01PM | 304-589-7460 | BLUEWE WV | 1 | DBA9 | DT | | | | 0.00 |
| 42 | | 08/26 | 12:15PM | 800-982-2274 | 800 To CL | 2 | DBA9 | DT | | | | 0.00 |
| 43 | | 08/26 | 4:50PM | 847-488-3313 | INCOMI CL | 2 | DBA9 | DT | | | | 0.00 |
| 44 | | 08/26 | 10:45PM | 304-589-3827 | INCOMI CL | 1 | DBUN | NW | | | | 0.00 |
| 45 | | 08/26 | 11:32PM | 800-982-2274 | 800 To CL | 1 | DBUN | NW | | | | 0.00 |
| 46 | WED | 08/27 | 2:02AM | 304-320-3004 | VMAIL CL | 2 | DBUN | NW | VM | | | 0.00 |
| 47 | | 08/27 | 4:36PM | 304-327-9119 | INCOMI CL | 3 | DBA9 | DT | | | | 0.00 |
| 48 | | 08/27 | 6:17PM | 304-952-8546 | INCOMI CL | 3 | DBA9 | DT | | | | 0.00 |
| 49 | | 08/27 | 7:29PM | 304-589-3827 | BLUEWE WV | 1 | DBA9 | NW | | | | 0.00 |
| 50 | | 08/27 | 11:07PM | 800-982-2274 | 800 To CL | 2 | DBUN | NW | | | | 0.00 |
| 51 | | 08/27 | 11:08PM | 800-982-2274 | 800 To CL | 1 | DBUN | NW | | | | 0.00 |
| 52 | THU | 08/28 | 2:16PM | 304-887-4139 | INCOMI CL | 2 | DBA9 | DT | M2MC | | | 0.00 |
| 53 | | 08/28 | 6:27PM | 304-622-2458 | INCOMI CL | 3 | DBA9 | DT | | | | 0.00 |
| 54 | | 08/28 | 8:10PM | 304-327-2218 | BLUEFI WV | 1 | DBUN | NW | | | | 0.00 |
| 55 | | 08/28 | 8:46PM | 304-589-3827 | INCOMI CL | 1 | DBUN | NW | | | | 0.00 |
| 56 | FRI | 08/29 | 10:39AM | 304-952-8546 | INCOMI CL | 1 | DBA9 | DT | | | | 0.00 |
| 57 | | 08/29 | 10:41AM | 304-952-8546 | INCOMI CL | 2 | DBA9 | DT | | | | 0.00 |
| 58 | | 08/29 | 1:40PM | 304-320-3004 | VMAIL CL | 2 | DBA9 | DT | VM | | | 0.00 |
| 59 | | 08/29 | 2:27PM | 650-388-1117 | PALO A CA | 2 | DBA9 | DT | | | | 0.00 |
| 60 | | 08/29 | 2:42PM | 304-327-0020 | INCOMI CL | 1 | DBA9 | DT | | | | 0.00 |
| 61 | | 08/29 | 6:19PM | 304-952-8546 | INCOMI CL | 1 | DBA9 | DT | | | | 0.00 |
| 62 | | 08/29 | 6:23PM | 304-327-0020 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| 63 | SAT | 08/30 | 1:22PM | 304-887-3828 | BLUEFI WV | 1 | DBUN | NW | | | | 0.00 |
| 64 | | 08/30 | 1:40PM | 304-887-3828 | BLUEFI WV | 1 | DBUN | NW | | | | 0.00 |
| 65 | | 08/30 | 3:13PM | 304-447-3382 | BLUEFI WV | 1 | DBUN | NW | | | | 0.00 |
| 66 | | 08/30 | 3:14PM | 304-622-0371 | BLUEFI WV | 2 | DBUN | NW | | | | 0.00 |
| 67 | | 08/30 | 10:28PM | 304-589-3827 | INCOMI CL | 1 | DBUN | NW | | | | 0.00 |
| 68 | SUN | 08/31 | 4:44PM | 804-677-5731 | INCOMI CL | 4 | DBUN | NW | | | | 0.00 |
| 69 | | 08/31 | 5:07PM | 804-882-5825 | RICHMO VA | 1 | DBUN | NW | | | | 0.00 |
| 70 | | 08/31 | 6:26PM | 800-982-2274 | 800 To CL | 3 | DBUN | NW | | | | 0.00 |
| 71 | | 08/31 | 10:42PM | 304-589-3827 | INCOMI CL | 1 | DBUN | NW | | | | 0.00 |

GOV-000208

## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA
## AT BLUEFIELD

UNITED STATES OF AMERICA

v.                                          CRIMINAL NO. 1:09-00270

THOMAS C. SHRADER

### ORDER

The Court has before it the Motion by United States for Early Production Pursuant to Rule 17(c)(1), concerning trial subpoena duces tecum served upon AT&T, a copy of which was attached to the motion.   Upon due consideration thereof, the Court GRANTS the motion and hereby,

ORDERS that AT&T produce the items designated in the trial subpoena duces tecum in the Office of the Clerk of this Court at 300 Virginia Street, Room 2400, Charleston, West Virginia  25301, on or before June 7, 2010.  The Court further

ORDERS that when the items arrive, the parties and their attorneys will be permitted to inspect and copy those items.  The Court further

ORDERS that a certified copy of this order be served on AT&T, along with the aforementioned trial subpoena duces tecum.

GOV-000209

05/28/2010 16:54 FAX                    US ATTORNEY                          ☒005

The Clerk is directed to provide certified copies of this
order to all counsel of record.

Entered this 27th day of May, 2010.


R. Clarke VanDervort
United States Magistrate Judge

GOV-000210



764735
06/08/2010
SCMMP

MOBILITY USAGE

Run Date: 06/08/10
Run Time: 11:12:53
Voice Usage For: (304)320-3004
Account Number: 41800225151

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/02/08 | 05:40P | 0:00 | 13046232486 | 13043203004 | 0:00 | 13043203004 | 3576850066767768 | 310410********* | O2M |
| 2 | 09/25/08 | 12:08P | 0:00 | 13046232486 | 13043203004 | 0:00 | 13043203004 | 3576850066776680 | 310410********* | O2M |
| 3 | 09/25/08 | 12:12P | 0:00 | 13046232486 | 13043203004 | 0:00 | 13043203004 | 3576850066776680 | 310410********* | O2M |
| 4 | 09/25/08 | 01:13P | 0:00 | 13046232486 | 13043203004 | 0:00 | 13043203004 | 3576850066776680 | 310410********* | O2M |
| 5 | 09/25/08 | 02:49P | 0:00 | 13049521373 | 13043203004 | 0:00 | 13043203004 | 3576850066776680 | 310410********* | O2M_DIR |
| 6 | 09/25/08 | 06:12P | 0:17 | 13043203004 | 13049521373 | 7:04 | 13049521373 | 3576850066776680 | 310410********* | M2O_DIR |
| 7 | 10/29/08 | 08:23P | 0:35 | 13043203004 | 13045893827 | 0:49 | 13045893827 | 3576850066776680 | 310410********* | M2O_DIR |
| 8 | 11/15/08 | 06:46P | 0:00 | 13043203020 | 13043203004 | 0:00 | 13043203004 | 3576850066776680 | 310410********* | O2M |
| 9 | 11/15/08 | 07:10P | 0:02 | 13043203004 | 13049940001 | 0:29 | 13049940001 | 3576850066776680 | 310410********* | M2O_VMC |

The information contained here is for use by authorized person only and is
not for general distribution.

GOV-000211

764735
06/08/2010
SCANF

**MOBILITY USAGE**

at&t

Run Date: 06/08/10
Run Time: 11:12:53
Data Usage For: (304)320-3004
Account Number: 418002252151

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description |
|------|------------|------------|--------------------|--------------|----------|----------|------|------|-----------|-------------|

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

Page 2

GOV-000212

**at&t**

**MOBILITY USAGE**

764735
06/08/2010
SCAMP

Run Date: 06/08/10
Run Time: 11:12:53
SMS Usage For:  (304)320-3004
Account Number: 418002252151

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description |
|------|-----------|-----------|-------------------|-------------------|------|------|-------------|

**AT&T Proprietary**

The information contained here is for use by authorized person only and is not for general distribution.

FEC

Page 3

GOV-000213

 at&t

764735
06/08/2010
SCAMP

MOBILITY USAGE

Run Date: 06/08/10
Run Time: 11:12:50
Voice Usage For: (304) 320-3004
Account Number: 418007991138

| Item | Connt. Date | Connt. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMSI | IMEI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 03/09/09 | 05:45P | 0:00 | 13043203004 | 18662900903 | 4:04 | 18662900903 | 01166200504339 | 310410244653865 | M2O_DIR |
| 2 | 03/09/09 | 05:52P | 0:00 | 13043203004 | 18662783536 | 2:43 | 18662783536 | 01166200504339 | 310410244653865 | M2O_DIR |
| 3 | 03/11/09 | 08:48A | 0:00 | 13043203004 | 13048875070 | 0:06 | 13048875070 | 01166200504339 | 310410244653865 | M2O_DIR |
| 4 | 03/13/09 | 08:18P | 0:00 | 13043203004 | 13048875070 | 0:07 | 13048875070 | 01166200504339 | 310410244653865 | M2O_DIR |
| 5 | 03/16/09 | 01:52A | 0:00 | 13043203004 | 14047259800 | 0:00 | 14047259800 | 01168400016906 | 310410244653865 | M2O_DIR |
| 6 | 03/16/09 | 02:12A | 0:00 | 13043203004 | 18662783536 | 0:19 | 18662783536 | 01166200504339 | 310410244653865 | M2O_DIR |
| 7 | 03/16/09 | 04:33A | 0:00 | 13043203004 | 13048624038 | 0:12 | 13048624038 | 01168400016906 | 310410244653865 | M2O_DIR |
| 8 | 03/16/09 | 05:43P | 0:00 | 13043203004 | 13123149810 | 0:00 | 13123149810 | 01168400016906 | 310410244653865 | M2O_DIR |
| 9 | 03/16/09 | 05:43P | 0:00 | 13043203004 | 13123149810 | 0:00 | 13123149810 | 01168400016906 | 310410244653865 | M2O_DIR |
| 10 | 03/16/09 | 05:43P | 0:00 | 13043203004 | 13123149810 | 0:00 | 13123149810 | 01168400016906 | 310410244653865 | M2O_DIR |
| 11 | 03/16/09 | 05:44P | 0:00 | 13043203004 | 13123149810 | 0:11 | 13123149810 | 01168400016906 | 310410244653865 | M2O_DIR |
| 12 | 03/17/09 | 06:46A | 0:00 | 13043203004 | 13048875070 | 0:12 | 13048875070 | 01168400016906 | 310410244653865 | M2O_DIR |
| 13 | 03/17/09 | 06:47A | 0:00 | 13043203004 | 13048875070 | 0:00 | 13048875070 | 01168400016906 | 310410244653865 | M2O_DIR |
| 14 | 03/17/09 | 06:47A | 0:00 | 13043203004 | 13048875070 | 0:08 | 13048875070 | 01168400016906 | 310410244653865 | M2O_DIR |
| 15 | 03/18/09 | 08:37P | 0:00 | 13043203004 | 13045857143 | 0:27 | 13045857143 | 01168400016906 | 310410244653865 | M2O_DIR |
| 16 | 03/20/09 | 11:46P | 0:00 | 13043203004 | 14047259800 | 0:00 | 14047259800 | 01166200504339 | 310410244653865 | M2O_DIR |
| 17 | 03/20/09 | 11:46P | 0:00 | 13043203004 | 14047259800 | 0:00 | 14047259800 | 01166200504339 | 310410244653865 | M2O_DIR |
| 18 | 03/20/09 | 11:49P | 0:00 | 13043203004 | 911 | 0:12 | 911 | 01166200504339 | 310410244653865 | M2O_DIR |
| 19 | 03/21/09 | 10:50A | 0:00 | 13043203004 | 13048094668 | 0:30 | 13048094668 | 01168400016906 | 310410244653865 | M2O_DIR |
| 20 | 03/21/09 | 10:51A | 0:00 | 13043203004 | 14047259800 | 0:00 | 14047259800 | 01168400016906 | 310410244653865 | M2O_DIR |
| 21 | 04/09/09 | 08:31A | 0:00 | 13043203004 | 14047259800 | 0:00 | 14047259800 | 01168400762510 | 310410244653865 | M2O_DIR |
| 22 | 04/09/09 | 05:03P | 0:00 | 13043203004 | 13048095900 | 0:24 | 13048095900 | 01168400016906 | 310410244653865 | M2N_DIR |
| 23 | 04/09/09 | 05:05P | 0:00 | 13043203004 | 14047259800 | 0:00 | 14047259800 | 01168400016906 | 310410244653865 | M2O_DIR |
| 24 | 04/09/09 | 06:30P | 0:00 | 13043203004 | 13048095900 | 0:32 | 13048095900 | 01168400016906 | 310410244653865 | M2N_DIR |
| 25 | 04/09/09 | 11:50P | 0:00 | 13043203004 | 14047259800 | 0:00 | 14047259800 | 01168400762510 | 310410244653865 | M2O_DIR |
| 26 | 04/10/09 | 12:07A | 0:00 | 13043203004 | 13048324038 | 0:26 | 13048324038 | 01168400762510 | 310410244653865 | M2O_DIR |
| 27 | 04/10/09 | 12:08A | 0:00 | 13043203004 | 13048623105 | 0:11 | 13048623105 | 01168400762510 | 310410244653865 | M2O_DIR |
| 28 | 04/10/09 | 12:59A | 0:00 | 13043203004 | 13048623105 | 0:28 | 13048623105 | 01168400762510 | 310410244653865 | M2O_DIR |
| 29 | 04/10/09 | 10:31A | 0:00 | 13043203004 | 13048623105 | 0:39 | 13048623105 | 01168400762510 | 310410244653865 | M2O_DIR |
| 30 | 04/10/09 | 10:36A | 0:00 | 13043203004 | 13048623105 | 0:51 | 13048623105 | 01168400762510 | 310410244653865 | M2O_DIR |
| 31 | 04/10/09 | 10:37A | 0:00 | 13043203004 | 13048624038 | 0:36 | 13048624038 | 01168400762510 | 310410244653865 | M2O_DIR |
| 32 | 04/10/09 | 01:19P | 0:00 | 13043203004 | 13048624038 | 0:46 | 13048624038 | 01168400762510 | 310410244653865 | M2O_DIR |
| 33 | 04/10/09 | 01:07P | 0:00 | 13043203004 | 13048624038 | 0:12 | 13048624038 | 01168400762510 | 310410244653865 | M2O_DIR |
| 34 | 04/21/09 | 09:00A | 0:00 | 13043203004 | 18042467611 | 0:00 | 18042467611 | 01168400762510 | 310410244653865 | M2O_VMC |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

FEC

Page 1

GOV-000214

at&t

MOBILITY USAGE

764735
06/08/2010
SCAMP

Run Date: 06/08/10
Run Time: 11:12:50
Voice Usage For:(304) 320-3004
Account Number: 813007993138

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 04/11/09 | 10:19A | 0:00 | 13043203004 | 13048624038 | 1:06 | 13048624038 | 011684007625100 | 310410244653865 | M2O_DIR |
| 36 | 04/11/09 | 12:57P | 0:00 | 13043203004 | 43 | 0:17 | 43 | 011684007625100 | 310410244653865 | M2O_DIR |
| 37 | 04/11/09 | 01:11P | 0:00 | 13043203004 | 13048622777 | 0:55 | 13048622777 | 011684007625100 | 310410244653865 | M2O_DIR |
| 38 | 04/11/09 | 01:58P | 0:00 | 13043203004 | 13048623105 | 1:00 | 13048623105 | 011684007625100 | 310410244653865 | M2O_DIR |
| 39 | 04/11/09 | 03:09P | 0:00 | 13043203004 | 13046231051 | 0:06 | 13046231051 | 011684007625100 | 310410244653865 | M2O_DIR |
| 40 | 04/11/09 | 05:10P | 0:00 | 13043203004 | 13048623105 | 0:40 | 13048623105 | 011684007625100 | 310410244653865 | M2O_DIR |
| 41 | 04/11/09 | 05:12P | 0:00 | 13043203004 | 13046624666 | 0:29 | 13046624666 | 011684007625100 | 310410244653865 | M2O_DIR |
| 42 | 04/12/09 | 09:37A | 0:00 | 13043203004 | 13043203004 | 0:34 | 13043203004 | 011684007625100 | 310410244653865 | M2N_VMC |
| 43 | 04/12/09 | 09:37A | 0:00 | 13043203004 | 13043203004 | 0:34 | 13043203004 | 011684007625100 | 310410244653865 | M2N_VMC |
| 44 | 04/12/09 | 12:56P | 0:00 | 13043203004 | 13048634038 | 0:03 | 13048634038 | 011684007625100 | 310410244653865 | M2O_DIR |
| 45 | 04/12/09 | 12:56P | 0:00 | 13043203004 | 13048624038 | 2:57 | 13048624038 | 011684007625100 | 310410244653865 | M2O_DIR |
| 46 | 04/12/09 | 01:05P | 0:00 | 13043203004 | 18042487611 | 0:23 | 18042487611 | 011684007625100 | 310410244653865 | M2O_VMC |
| 47 | 04/12/09 | 01:44P | 0:00 | 13043203004 | 13048623105 | 0:49 | 13048623105 | 011684007625100 | 310410244653865 | M2O_DIR |
| 48 | 04/12/09 | 05:31P | 0:00 | 13043203004 | 13048634015 | 0:38 | 13048634015 | 011684007625100 | 310410244653865 | M2O_DIR |
| 49 | 04/12/09 | 05:33P | 0:00 | 13043203004 | 13048624015 | 1:03 | 13048624015 | 011684007625100 | 310410244653865 | M2O_DIR |
| 50 | 04/12/09 | 06:18A | 0:00 | 15402070392 | 13043203004 | 0:12 | 13043203004 | 011684007625100 | 310410244653865 | M2N_DIR |
| 51 | 04/13/09 | 06:52A | 0:00 | 15402070392 | 13043203004 | 0:13 | 13043203004 | 011684007625100 | 310410244653865 | M2N_DIR |
| 52 | 04/13/09 | 09:50A | 0:00 | 15402030004 | 18042487611 | 0:03 | 18042487611 | 011684007625100 | 310410244653865 | M2O_VMC |
| 53 | 04/13/09 | 09:55A | 0:00 | 13043203004 | 13048095900 | 0:48 | 13048095900 | 011684007625100 | 310410244653865 | M2O_DIR |
| 54 | 04/13/09 | 09:58A | 0:00 | 13043203004 | 13048095900 | 0:16 | 13048095900 | 011684007625100 | 310410244653865 | M2N_DIR |
| 55 | 04/13/09 | 10:11A | 0:00 | 13043203004 | 13048095900 | 0:58 | 13048095900 | 011684007625100 | 310410244653865 | M2N_DIR |
| 56 | 04/13/09 | 10:19A | 0:00 | 13043203004 | 13048095900 | 0:15 | 13048095900 | 011684007625100 | 310410244653865 | M2N_DIR |
| 57 | 04/13/09 | 10:30A | 0:00 | 13043203004 | 13048095900 | 0:13 | 13048095900 | 011684007625100 | 310410244653865 | M2N_DIR |
| 58 | 04/13/09 | 11:04A | 0:00 | 13043203004 | 13048095900 | 0:30 | 13048095900 | 011684007625100 | 310410244653865 | M2O_DIR |
| 59 | 04/13/09 | 11:05A | 0:00 | 13043203004 | 13048095900 | 0:33 | 13048095900 | 011684007625100 | 310410244653865 | M2N_DIR |
| 60 | 04/13/09 | 11:16A | 0:00 | 13048634038 | 13043203004 | 1:56 | 13043203004 | 011684007625100 | 310410244653865 | O2M_DIR |
| 61 | 04/13/09 | 05:43P | 0:00 | 13048875949 | 13043203004 | 0:21 | 13043203004 | 011684007625100 | 310410244653865 | M2N_DIR |
| 62 | 04/13/09 | 05:48P | 0:00 | 13043203004 | 18042487611 | 0:15 | 18042487611 | 011684007625100 | 310410244653865 | M2O_VMC |
| 63 | 04/14/09 | 07:23A | 0:00 | 13043203004 | 13043203004 | 0:17 | 13043203004 | 011684007625100 | 310410244653865 | M2N_VMC |
| 64 | 04/14/09 | 07:23A | 0:00 | 13043203004 | 13043203004 | 0:17 | 13043203004 | 011684007625100 | 310410244653865 | M2N_VMC |
| 65 | 04/14/09 | 02:02P | 0:00 | 13043203004 | 18042487611 | 0:11 | 18042487611 | 011684007625100 | 310410244653865 | M2O_VMC |
| 66 | 04/14/09 | 05:29P | 0:00 | 13043203004 | 13048095900 | 0:28 | 13048095900 | 011684007625100 | 310410244653865 | M2N_DIR |
| 67 | 04/15/09 | 08:15A | 0:00 | 13043203004 | 18042487611 | 0:20 | 18042487611 | 011684007625100 | 310410244653865 | M2O_VMC |
| 68 | 04/15/09 | 08:16A | 0:00 | 13043203004 | 18042487611 | 0:11 | 18042487611 | 011684007625100 | 310410244653865 | M2O_VMC |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

GOV-000215

**at&t**

764735
06/08/2010
SCAMP

MOBILI1  USAGE

Run Date: 06/08/10
Run Time: 11:12:50
Voice Usage For:(304)320-3004
Account Number: 4180079911S8

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 04/15/09 | 10:21A | 0:00 | 13043203004 | 18042487611 | 0:01 | 18042487611 | 0116840076251 0 | 310410244653865 | M2O_VMC |
| 70 | 04/15/09 | 10:22A | 0:00 | 13043203004 | 18042487611 | 0:02 | 18042487611 | 0116840076251 0 | 310410244653865 | M2O_VMC |
| 71 | 04/15/09 | 10:25A | 0:00 | 13043203004 | 13048887949 | 0:43 | 13048887949 | 0116840076251 0 | 310410244653865 | M2O_DIR |
| 72 | 04/15/09 | 10:28A | 0:00 | 13043203004 | 13048887949 | 0:59 | 13048887949 | 0116840076251 0 | 310410244653865 | M2O_DIR |
| 73 | 04/15/09 | 01:16P | 0:00 | 13043203004 | 13048095900 | 0:55 | 13048095900 | 0116840076251 0 | 310410244653865 | M2M_DIR |
| 74 | 04/19/09 | 06:33P | 0:00 | 13043203004 | 13048623105 | 0:14 | 13048623105 | 0116840076251 0 | 310410244653865 | M2O_DIR |
| 75 | 04/19/09 | 06:34P | 0:00 | 13043203004 | 13048623105 | 0:10 | 13048623105 | 0116840076251 0 | 310410244653865 | M2O_DIR |
| 76 | 04/19/09 | 06:34P | 0:00 | 13043203004 | 13048623105 | 0:11 | 13048623105 | 0116840076251 0 | 310410244653865 | M2O_DIR |
| 77 | 04/19/09 | 06:42P | 0:00 | 13043203004 | 13048623105 | 1:13 | 13048623105 | 0116840076251 0 | 310410244653865 | M2O_DIR |
| 78 | 04/20/09 | 07:52A | 0:00 | 13043203004 | 18042487611 | 0:01 | 18042487611 | 0116840076251 0 | 310410244653865 | M2O_VMC |
| 79 | 04/20/09 | 10:18A | 0:00 | 13043203004 | 13048095900 | 0:13 | 13048095900 | 0116840076251 0 | 310410244653865 | M2M_DIR |
| 80 | 04/20/09 | 10:18A | 0:00 | 13043203004 | 13048095900 | 0:12 | 13048095900 | 0116840076251 0 | 310410244653865 | M2M_DIR |
| 81 | 04/20/09 | 10:19A | 0:00 | 13043203004 | 13048095900 | 0:13 | 13048095900 | 0116840076251 0 | 310410244653865 | M2M_DIR |
| 82 | 04/20/09 | 10:21A | 0:00 | 13043203004 | 13048624213 | 0:48 | 13048624213 | 0116840076251 0 | 310410244653865 | M2O_DIR |
| 83 | 04/20/09 | 10:57A | 0:00 | 13043203004 | 15402070392 | 0:38 | 15402070392 | 0116840076251 0 | 310410244653865 | M2O_DIR |
| 84 | 04/20/09 | 03:03P | 0:00 | 13043203004 | 13048095900 | 0:10 | 13048095900 | 0116840076251 0 | 310410244653865 | M2M_DIR |
| 85 | 04/20/09 | 03:22P | 0:00 | 13043203004 | 13048624038 | 0:29 | 13048624038 | 0116840076251 0 | 310410244653865 | M2O_DIR |
| 86 | 04/20/09 | 03:23P | 0:00 | 13043203004 | 13048624038 | 0:13 | 13048624038 | 0116840076251 0 | 310410244653865 | M2O_DIR |
| 87 | 04/20/09 | 04:23P | 0:00 | 13043203004 | 13048095900 | 0:13 | 13048095900 | 0116840076251 0 | 310410244653865 | M2M_DIR |
| 88 | 04/21/09 | 08:09A | 0:00 | 13043203004 | 15402070392 | 0:15 | 15402070392 | 0116840076251 0 | 310410244653865 | M2O_DIR |
| 89 | 04/21/09 | 08:09A | 0:00 | 13043203004 | 15402070392 | 0:40 | 15402070392 | 0116840076251 0 | 310410244653865 | M2O_DIR |
| 90 | 04/21/09 | 08:11A | 0:00 | 13043203004 | 13048622997 | 0:20 | 13048622997 | 0116840076251 0 | 310410244653865 | M2O_DIR |
| 91 | 04/21/09 | 08:12A | 0:00 | 13043203004 | 13048622997 | 0:15 | 13048622997 | 0116840076251 0 | 310410244653865 | M2O_DIR |
| 92 | 04/21/09 | 08:12A | 0:00 | 13043203004 | 13048623105 | 1:03 | 13048623105 | 0116840076251 0 | 310410244653865 | M2M_DIR |
| 93 | 04/21/09 | 08:13A | 0:00 | 15402070392 | 15402070392 | 0:18 | 15402070392 | 0116840076251 0 | 310410244653865 | M2M_DIR |
| 94 | 04/21/09 | 08:13A | 0:00 | 15402070392 | 13043203004 | 0:18 | 13043203004 | 0116840076251 0 | 310410244653865 | M2N_DIR |
| 95 | 04/21/09 | 08:17A | 0:00 | 13043203004 | 15402070392 | 0:57 | 15402070392 | 0116840076251 0 | 310410244653865 | M2O_DIR |
| 96 | 04/21/09 | 08:18A | 0:00 | 13043203004 | 15402070392 | 0:10 | 15402070392 | 0116840076251 0 | 310410244653865 | M2O_DIR |
| 97 | 04/21/09 | 08:19A | 0:00 | 13043203004 | 15402070392 | 0:15 | 15402070392 | 0116840076251 0 | 310410244653865 | M2O_DIR |
| 98 | 04/21/09 | 08:23A | 0:00 | 13043203004 | 18042487611 | 0:40 | 18042487611 | 0116840076251 0 | 310410244653865 | M2O_VMC |
| 99 | 04/21/09 | 10:25A | 0:00 | 13043203004 | 13048623105 | 0:38 | 13048623105 | 0116840076251 0 | 310410244653865 | M2O_DIR |
| 100 | 04/21/09 | 10:26A | 0:00 | 13043203004 | ************** | 0:03 | ************** | 0116840076251 0 | 310410244653865 | M2O_VMC |
| 101 | 04/21/09 | 10:37A | 0:00 | 13043203004 | 18042487611 | 1:47 | 18042487611 | 0116840076251 0 | 310410244653865 | M2O_VMC |
| 102 | 04/21/09 | 10:43A | 0:00 | 13043203004 | ************** | 0:05 | ************** | 0116840076251 0 | 310410244653865 | M2O_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

FEC

Page  3

GOV-000216

at&t

764735
06/08/2010
SCAMP

Run Date:  06/08/10
Run Time:  11:12:50
Voice Usage For: (304)320-3004
Account Number: 418007991138

## MOBILI1  USAGE

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 04/21/09 | 10:43A | 0:00 | 13043203004 | 13048095900 | 0:13 | 13048095900 | 011684007625010 | 310410244653865 | MZN_DIR |
| 104 | 04/21/09 | 10:43A | 0:00 | 13043203004 | 13048095900 | 0:13 | 13048095900 | 011684007625010 | 310410244653865 | MZN_DIR |
| 105 | 04/21/09 | 10:44A | 0:00 | 13043203004 | 13048095900 | 0:12 | 13048095900 | 011684007625010 | 310410244653865 | MZN_DIR |
| 106 | 04/21/09 | 05:43P | 0:00 | 13043203004 | 13048878533 | 0:11 | 13048878533 | 011684007625010 | 310410244653865 | MZN_DIR |
| 107 | 04/21/09 | 06:06P | 0:00 | 13043203004 | 13048878533 | 0:22 | 13048878533 | 011684007625010 | 310410244653865 | MZO_DIR |
| 108 | 04/21/09 | 06:09P | 0:00 | 13043203004 | 18042487611 | 0:10 | 18042487611 | 011684007625010 | 310410244653865 | MZO_VNC |
| 109 | 04/21/09 | 06:10P | 0:00 | 13043203004 | 13048878533 | 2:02 | 13048878533 | 011684007625010 | 310410244653865 | MZO_DIR |
| 110 | 04/21/09 | 06:13P | 0:00 | 13043203004 | 13048878533 | 0:10 | 13048878533 | 011684007625010 | 310410244653865 | MZO_DIR |
| 111 | 04/21/09 | 06:13P | 0:00 | 13043203004 | 13048624038 | 0:40 | 13048624038 | 011684007625010 | 310410244653865 | MZH_DIR |
| 112 | 04/21/09 | 06:14P | 0:00 | 13043203004 | 13048095900 | 0:13 | 13048095900 | 011684007625010 | 310410244653865 | MZN_DIR |
| 113 | 04/22/09 | 07:37P | 0:00 | 13043203004 | 13047327117 | 0:26 | 13047327117 | 011684007625010 | 310410244653865 | MZO_DIR |
| 114 | 04/22/09 | 07:38P | 0:00 | 13043203004 | 13047327117 | 0:10 | 13047327117 | 011684007625010 | 310410244653865 | MZO_DIR |
| 115 | 04/22/09 | 07:00A | 0:00 | 13043203004 | 18042487611 | 0:57 | 18042487611 | 011684007625010 | 310410244653865 | MZO_VNC |
| 116 | 04/22/09 | 07:08A | 0:00 | 13043203004 | 18042487611 | 0:10 | 18042487611 | 011684007625010 | 310410244653865 | MZO_DIR |
| 117 | 04/22/09 | 08:06A | 0:00 | 13043203004 | 13048622777 | 0:09 | 13048622777 | 011684007625010 | 310410244653865 | MZO_DIR |
| 118 | 04/22/09 | 08:10A | 0:00 | 13043203004 | 18042487611 | 0:09 | 18042487611 | 011684007625010 | 310410244653865 | MZO_VNC |
| 119 | 04/22/09 | 11:04A | 0:00 | 13043203004 | 18042487611 | 0:02 | 18042487611 | 011684007625510 | 310410244653865 | MZO_DIR |
| 120 | 04/24/09 | 05:59P | 0:00 | 13043203004 | 13048624038 | 0:08 | 13048624038 | 011684007625010 | 310410244653865 | MZO_DIR |
| 121 | 04/24/09 | 06:15P | 0:00 | 13043203004 | 13045908900 | 0:07 | 13045908900 | 011684007625010 | 310410244653865 | MZO_DIR |
| 122 | 04/24/09 | 06:15P | 0:00 | 13043203004 | 13048624038 | 0:06 | 13048624038 | 011684007625010 | 310410244653865 | MZO_DIR |
| 123 | 04/24/09 | 08:06A | 0:00 | 13043203004 | 13048622441 | 0:09 | 13048622441 | 011684007625010 | 310410244653865 | MZN_DIR |
| 124 | 04/26/09 | 08:07A | 0:00 | 13043203004 | 13048622441 | 0:23 | 13048622441 | 011684007625010 | 310410244653865 | MZN_DIR |
| 125 | 04/26/09 | 12:13P | 0:00 | 13043203004 | 13048624213 | 0:08 | 13048624213 | 011684007625010 | 310410244653865 | MZO_VNC |
| 126 | 04/26/09 | 12:14P | 0:00 | 13043203004 | 18042487611 | 0:05 | 18042487611 | 011684007625010 | 310410244653865 | MZO_DIR |
| 127 | 04/26/09 | 12:15P | 0:00 | 13043203004 | 13046623105 | 0:05 | 13046623105 | 011684007625010 | 310410244653865 | MZO_DIR |
| 128 | 04/26/09 | 12:15P | 0:00 | 13043203004 | 13048095900 | 0:07 | 13048095900 | 011684007625010 | 310410244653865 | MZN_DIR |
| 129 | 04/26/09 | 03:33P | 0:00 | 13043203004 | 13048624213 | 0:08 | 13048624213 | 011684007625010 | 310410244653865 | MZO_DIR |
| 130 | 04/26/09 | 04:30P | 0:00 | 13043203004 | 13048095900 | 0:06 | 13048095900 | 011684007625010 | 310410244653865 | MZO_DIR |
| 131 | 04/26/09 | 04:47P | 0:00 | 13043203004 | 13048624213 | 0:05 | 13048624213 | 011684007625010 | 310410244653865 | MZO_DIR |
| 132 | 04/26/09 | 05:00P | 0:00 | 13043203004 | 13048622441 | 0:06 | 13048622441 | 011684007625010 | 310410244653865 | MZO_DIR |
| 133 | 04/26/09 | 05:02P | 0:00 | 13043203004 | 18662900903 | 0:27 | 18662900903 | 011684007625010 | 310410244653865 | MZN_DIR |
| 134 | 04/26/09 | 06:54P | 0:00 | 13048095483 | 13043203004 | 0:04 | 13043203004 | 011684007625010 | 310410244653865 | MZO_DIR |
| 135 | 04/26/09 | 06:57P | 0:00 | 13048095483 | 13043203004 | 0:02 | 13043203004 | 011684007625010 | 310410244653865 | MZH_DIR |
| 136 | 04/26/09 | 06:57P | 0:00 | 13048095483 | 13043203004 | 0:01 | 13043203004 | 011684007625010 | 310410244653865 | MZN_DIR |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

Page  4

GOV-000217

.4735
06/08/2010
SCAMP

MOBILIT  USAGE

at&t

Run Date: 06/08/10
Run Time: 11:12:50
Voice Usage For: (304)320-3004
Account Number: 418007991138

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 04/26/09 | 06:57P | 0:00 | 13048095483 | 13043203004 | 0:01 | 13043203004 | 01168400762510 | 31041024653865 | M2K_DIR |
| 138 | 04/26/09 | 07:09P | 0:00 | 13048095483 | 13043203004 | 0:09 | 13043203004 | 01168400762510 | 31041024653865 | M2K_DIR |
| 139 | 04/26/09 | 07:12P | 0:00 | 13048095483 | 13043203004 | 0:19 | 13043203004 | 01168400762510 | 31041024653865 | M2K_DIR |
| 140 | 04/26/09 | 07:15P | 0:00 | 13043203004 | 13048622997 | 0:01 | 13048622997 | 01168400762510 | 31041024653865 | M2O_DIR |
| 141 | 04/27/09 | 06:14A | 0:00 | 13043203004 | 18042487611 | 0:12 | 18042487611 | 01168400762510 | 31041024653865 | M2O_VMC |
| 142 | 04/27/09 | 07:18A | 0:00 | 13043203004 | 13048622441 | 0:45 | 13048622441 | 01168400762510 | 31041024653865 | M2O_DIR |
| 143 | 04/27/09 | 08:50A | 0:00 | 13043203004 | 13048623105 | 0:43 | 13048623105 | 01168400762510 | 31041024653865 | M2O_DIR |
| 144 | 04/27/09 | 10:40A | 0:00 | 13043203004 | 18042487611 | 0:17 | 18042487611 | 01168400762510 | 31041024653865 | M2O_VMC |
| 145 | 04/27/09 | 11:29A | 0:00 | 13048095900 | 13048095900 | 0:15 | 13048095900 | 01168400762510 | 31041024653865 | M2K_DIR |
| 146 | 04/27/09 | 12:21P | 0:00 | 13043203004 | 13048622777 | 1:13 | 13048622777 | 01168400762510 | 31041024653865 | M2O_DIR |
| 147 | 04/27/09 | 12:40P | 0:00 | 13043203004 | 13048095900 | 0:12 | 13048095900 | 01168400762510 | 31041024653865 | M2K_DIR |
| 148 | 04/27/09 | 04:13P | 0:00 | 13043203004 | 15402070392 | 0:24 | 15402070392 | 01168400762510 | 31041024653865 | M2O_DIR |
| 149 | 04/27/09 | 04:34P | 0:00 | 13043203004 | 18042487611 | 0:10 | 18042487611 | 01168400762510 | 31041024653865 | M2O_VMC |
| 150 | 04/27/09 | 04:44P | 0:00 | 13043203004 | 13045893398 | 0:31 | 13045893398 | 01168400762510 | 31041024653865 | M2O_DIR |
| 151 | 04/27/09 | 04:57P | 0:00 | 13043203004 | 13045893328 | 1:06 | 13045893328 | 01168400762510 | 31041024653865 | M2O_DIR |
| 152 | 04/28/09 | 06:49A | 0:00 | 13043203004 | 13045893328 | 0:06 | 13045893328 | 01168400762510 | 31041024653865 | M2O_DIR |
| 153 | 04/28/09 | 07:12A | 0:00 | 13043203004 | 12766233462 | 0:37 | 12766233462 | 01168400762510 | 31041024653865 | M2O_DIR |
| 154 | 04/28/09 | 07:46A | 0:00 | 13043203004 | 18042487611 | 0:10 | 18042487611 | 01168400762510 | 31041024653865 | M2O_VMC |
| 155 | 04/28/09 | 07:49A | 0:00 | 13043203004 | 13043203004 | 0:23 | 13043203004 | 01168400762510 | 31041024653865 | COM_DIR |
| 156 | 04/28/09 | 07:59A | 0:00 | 12766233462 | 12766233462 | 5:24 | 12766233462 | 01168400762510 | 31041024653865 | M2O_DIR |
| 157 | 04/28/09 | 09:40A | 0:00 | 13043203004 | 13048622441 | 0:35 | 13048622441 | 01168400762510 | 31041024653865 | M2O_DIR |
| 158 | 04/28/09 | 09:43A | 0:00 | 13043203004 | 18042487611 | 0:29 | 18042487611 | 01168400762510 | 31041024653865 | M2O_VMC |
| 159 | 04/28/09 | 03:04P | 0:00 | 13043203004 | 18042487611 | 0:10 | 18042487611 | 01168400762510 | 31041024653865 | M2O_VMC |
| 160 | 04/28/09 | 03:05P | 0:00 | 13043203004 | 13048622441 | 0:55 | 13048622441 | 01168400762510 | 31041024653865 | M2O_DIR |
| 161 | 04/29/09 | 06:40A | 0:00 | 13043203004 | 13048622441 | 2:15 | 13048622441 | 01168400762510 | 31041024653865 | M2O_DIR |
| 162 | 04/29/09 | 10:57A | 0:00 | 13043203004 | 13048095900 | 0:10 | 13048095900 | 01168400762510 | 31041024653865 | M2K_DIR |
| 163 | 04/29/09 | 11:21A | 0:00 | 13043203004 | 13048623627 | 2:58 | 13048623627 | 01168400762510 | 31041024653865 | M2O_DIR |
| 164 | 04/29/09 | 12:38P | 0:00 | 13043203004 | 13048095900 | 0:12 | 13048095900 | 01168400762510 | 31041024653865 | M2K_DIR |
| 165 | 05/02/09 | 01:00P | 0:00 | 13043203004 | 13045893328 | 0:19 | 13045893328 | 01168400762510 | 31041024653865 | M2O_DIR |
| 166 | 05/02/09 | 01:01P | 0:01 | 13043203004 | 12765700999 | 0:10 | 12765700999 | 01168400762510 | 31041024653865 | M2O_DIR |
| 167 | 05/02/09 | 02:27P | 0:13 | 13043203004 | 13048624038 | 0:24 | 13048624038 | 01168400762510 | 31041024653865 | M2O_DIR |
| 168 | 05/03/09 | 11:32A | 0:00 | 13043203004 | 13046624015 | 1:04 | 13046624015 | 01168400762510 | 31041024653865 | M2O_DIR |
| 169 | 05/03/09 | 11:33A | 0:00 | 13043203004 | 12766233462 | 0:00 | 12766233462 | 01168400762510 | 31041024653865 | M2O_DIR |
| 170 | 05/03/09 | 11:40A | 0:00 | 13043203004 | 13043203004 | 0:16 | 13043203004 | 01168400762510 | 31041024653865 | M2RL_VMC |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

GOV-000218

at&t

764735
06/08/2010
SCAMP

MOBILITY USAGE

Run Date: 06/08/10
Run Time: 11:12:50
Voice Usage For:(304)320-3004
Account Number: 418007991138

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 05/03/09 | 11:40A | 0:00 | 13043203004 | 13043203004 | 0:16 | 13043203004 | 01164007625 10 | 310410244653865 | M2M_VMC |
| 172 | 05/03/09 | 11:43A | 0:00 | 13043203004 | 13046624038 | 0:53 | 13046624038 | 01164007625 10 | 310410244653865 | M2O_DIR |
| 173 | 05/03/09 | 01:26P | 0:00 | 13043203004 | 13048095900 | 0:11 | 13048095900 | 01164007625 10 | 310410244653865 | M2M_DIR |
| 174 | 05/03/09 | 03:43P | 0:00 | 13043203004 | 13046624038 | 0:25 | 13046624038 | 01164007625 10 | 310410244653865 | M2O_DIR |
| 175 | 05/04/09 | 06:17A | 0:00 | 13043203004 | 320117 | 0:06 | 320117 | 01164007625 10 | 310410244653865 | M2O_DIR |
| 176 | 05/04/09 | 01:05P | 0:00 | 13043203004 | 18042487611 | 0:01 | 18042487611 | 01164007625 10 | 310410244653865 | M2O_VMC |
| 177 | 05/04/09 | 01:05P | 0:00 | 13043203004 | 18042487611 | 0:21 | 18042487611 | 01164007625 10 | 310410244653865 | M2O_VMC |
| 178 | 05/04/09 | 01:06P | 0:00 | 13043203004 | 18042487611 | 0:18 | 18042487611 | 01164007625 10 | 310410244653865 | M2O_VMC |
| 179 | 05/04/09 | 01:07P | 0:00 | 13043203004 | 18042487611 | 3:10 | 18042487611 | 01164007625 10 | 310410244653865 | M2O_VMC |
| 180 | 05/04/09 | 01:14P | 0:00 | 13043203004 | 18042487611 | 1:29 | 18042487611 | 01164007625 10 | 310410244653865 | M2O_VMC |
| 181 | 05/04/09 | 01:48P | 0:00 | 13043203004 | 18042487611 | 1:07 | 18042487611 | 01164007625 10 | 310410244653865 | M2O_VMC |
| 182 | 05/04/09 | 02:12P | 0:00 | 13043203004 | 18042487611 | 0:36 | 18042487611 | 01164007625 10 | 310410244653865 | M2O_VMC |
| 183 | 05/04/09 | 03:40P | 0:00 | 13043203004 | 13564295570 | 0:35 | 13564295570 | 01164007625 10 | 310410244653865 | M2O_DIR |
| 184 | 05/05/09 | 08:17A | 0:00 | 13043203004 | 18042487611 | 0:12 | 18042487611 | 01164007625 10 | 310410244653865 | M2O_VMC |
| 185 | 05/05/09 | 09:56A | 0:00 | 13043203004 | 13046622441 | 0:47 | 13046622441 | 01164007625 10 | 310410244653865 | M2O_DIR |
| 186 | 05/05/09 | 02:52P | 0:00 | 13043203004 | 18042487611 | 0:20 | 18042487611 | 01164007625 10 | 310410244653865 | M2O_VMC |
| 187 | 05/05/09 | 02:53P | 0:00 | 13043203004 | 18042487611 | 0:42 | 18042487611 | 01164007625 10 | 310410244653865 | M2O_VMC |
| 188 | 05/05/09 | 05:58P | 0:00 | 13043203004 | 13048624666 | 0:36 | 13048624666 | 01164007625 10 | 310410244653865 | M2O_DIR |
| 189 | 05/06/09 | 06:41A | 0:00 | 13043203004 | 18042487611 | 0:11 | 18042487611 | 01164007625 10 | 310410244653865 | M2O_VMC |
| 190 | 05/06/09 | 10:47A | 0:00 | 13043203004 | 15402070392 | 0:39 | 15402070392 | 01164007625 10 | 310410244653865 | M2M_DIR |
| 191 | 05/06/09 | 11:50A | 0:00 | 13043203004 | 15402070392 | 1:10 | 15402070392 | 01164007625 10 | 310410244653865 | M2M_DIR |
| 192 | 05/06/09 | 07:10P | 0:00 | 13043203004 | 18042487611 | 0:25 | 18042487611 | 01164007625 10 | 310410244653865 | M2O_VMC |
| 193 | 05/08/09 | 04:08P | 0:00 | 13043203004 | 18042487611 | 0:15 | 18042487611 | 01164007625 10 | 310410244653865 | M2O_VMC |
| 194 | 05/08/09 | 04:09P | 0:00 | 13043203004 | 18042487611 | 0:32 | 18042487611 | 01164007625 10 | 310410244653865 | M2O_VMC |
| 195 | 05/08/09 | 06:00A | 0:00 | 13043203004 | 18042487611 | 1:04 | 18042487611 | 01164007625 10 | 310410244653865 | M2O_VMC |
| 196 | 05/10/09 | 05:00P | 0:00 | 13043203004 | 13048624015 | 0:33 | 13048624015 | 01164007625 10 | 310410244653865 | M2M_DIR |
| 197 | 05/10/09 | 06:03P | 0:00 | 13043203004 | 13043201117 | 0:22 | 13043201117 | 01164007625 10 | 310410244653865 | M2M_DIR |
| 198 | 05/10/09 | 06:04P | 0:00 | 13043203004 | 13048095900 | 0:22 | 13048095900 | 01164007625 10 | 310410244653865 | M2M_DIR |
| 199 | 05/10/09 | 06:06P | 0:00 | 13043203004 | 13043201117 | 0:11 | 13043201117 | 01164007625 10 | 310410244653865 | M2M_DIR |
| 200 | 05/10/09 | 06:07P | 0:00 | 13043203004 | 13043201117 | 1:08 | 13043201117 | 01164007625 10 | 310410244653865 | M2M_DIR |
| 201 | 05/11/09 | 01:34P | 0:00 | 13043203004 | 18042487611 | 0:01 | 18042487611 | 01164007625 10 | 310410244653865 | M2O_VMC |
| 202 | 05/11/09 | 01:34P | 0:00 | 13043203004 | 13046624038 | 0:08 | 13046624038 | 01164007625 10 | 310410244653865 | M2O_VMC |
| 203 | 05/11/09 | 03:03P | 0:00 | 13043203004 | 18042487611 | 1:32 | 18042487611 | 01164007625 10 | 310410244653865 | M2O_VMC |
| 204 | 05/12/09 | 01:32P | 0:00 | 13043203004 | 13043201117 | 0:40 | 13043201117 | 01164007625 10 | 310410244653865 | M2M_DIR |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

GOV-000219

764735
06/08/2010
SCAMP

**MOBILITY USAGE**

at&t

Run Date: 06/08/10
Run Time: 11:12:50
Voice Usage For: (304)320-3004
Account Number: 418007991138

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMSI | IMEI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 05/12/09 | 01:33P | 0:00 | 13043203004 | 13043201117 | 0:01 | 13043201117 | 0116840076250 | 31041024653865 | M2M_DIR |
| 206 | 05/12/09 | 01:33P | 0:00 | 13043203004 | 13043201117 | 1:03 | 13043201117 | 0116840076250 | 31041024653865 | M2M_DIR |
| 207 | 05/12/09 | 01:50P | 0:00 | 13043203004 | 13043201117 | 1:13 | 13043201117 | 0116840076250 | 31041024653865 | M2M_DIR |
| 208 | 05/13/09 | 10:31A | 0:00 | 13043203004 | 13048622441 | 0:10 | 13048622441 | 0116840076250 | 31041024653865 | M2O_DIR |
| 209 | 05/13/09 | 10:31A | 0:00 | 13043203004 | 13048622441 | 0:39 | 13048622441 | 0116840076250 | 31041024653865 | M2O_DIR |
| 210 | 05/16/09 | 08:13A | 0:00 | 13043203004 | 18042487611 | 0:11 | 18042487611 | 0116840076250 | 31041024653865 | M2O_VMC |
| 211 | 05/16/09 | 08:23A | 0:00 | 13043203004 | 13048622441 | 0:09 | 13048622441 | 0116840076250 | 31041024653865 | M2O_DIR |
| 212 | 05/16/09 | 08:23A | 0:00 | 13043203004 | 13048622441 | 2:22 | 13048622441 | 0116840076250 | 31041024653865 | M2O_DIR |
| 213 | 05/16/09 | 10:34A | 0:00 | 13043203004 | 13048622777 | 0:40 | 13048622777 | 0116840076250 | 31041024653865 | M2O_DIR |
| 214 | 05/16/09 | 10:42A | 0:00 | 13043203004 | 13046624015 | 0:42 | 13046624015 | 0116840076250 | 31041024653865 | M2O_DIR |
| 215 | 05/16/09 | 12:03P | 0:00 | 13043203004 | 13046624038 | 1:04 | 13046624038 | 0116840076250 | 31041024653865 | M2O_DIR |
| 216 | 05/16/09 | 01:32P | 0:00 | 13043203004 | 13046624015 | 0:44 | 13046624015 | 0116840076250 | 31041024653865 | M2M_DIR |
| 217 | 05/16/09 | 01:55P | 0:00 | 13043203004 | 13043201117 | 1:39 | 13043201117 | 0116840076250 | 31041024653865 | M2O_VMC |
| 218 | 05/16/09 | 02:10P | 0:00 | 13043203004 | 18042487611 | 0:21 | 18042487611 | 0116840076250 | 31041024653865 | M2O_VMC |
| 219 | 05/16/09 | 02:11P | 0:00 | 13043203004 | 18042487611 | 0:41 | 18042487611 | 0116840076250 | 31041024653865 | M2O_DIR |
| 220 | 05/16/09 | 02:12P | 0:00 | 13043203004 | 13046624015 | 1:44 | 13046624015 | 0116840076250 | 31041024653865 | M2O_DIR |
| 221 | 05/17/09 | 11:09A | 0:00 | 13043203004 | 13048622777 | 0:10 | 13048622777 | 0116840076250 | 31041024653865 | M2O_DIR |
| 222 | 05/17/09 | 11:10A | 0:00 | 13043203004 | 13048622777 | 0:41 | 13048622777 | 0116840076250 | 31041024653865 | M2O_VMC |
| 223 | 05/17/09 | 11:18A | 0:00 | 13043203004 | 18042487611 | 1:02 | 18042487611 | 0116840076250 | 31041024653865 | M2O_VMC |
| 224 | 05/17/09 | 11:22A | 0:00 | 13043203004 | 18042487611 | 0:51 | 18042487611 | 0116840076250 | 31041024653865 | M2O_VMC |
| 225 | 05/17/09 | 03:03P | 0:00 | 13043203004 | 18042487611 | 0:51 | 18042487611 | 0116840076250 | 31041024653865 | M2O_VMC |
| 226 | 05/17/09 | 03:04P | 0:00 | 13043203004 | 18042487611 | 0:03 | 18042487611 | 0116840076250 | 31041024653865 | M2O_VMC |
| 227 | 05/17/09 | 03:04P | 0:00 | 13043203004 | 18042487611 | 0:20 | 18042487611 | 0116840076250 | 31041024653865 | M2O_VMC |
| 228 | 05/17/09 | 03:05P | 0:00 | 13043203004 | 18042487611 | 0:19 | 18042487611 | 0116840076250 | 31041024653865 | M2O_VMC |
| 229 | 05/17/09 | 03:05P | 0:00 | 13043203004 | 18042487611 | 0:56 | 18042487611 | 0116840076250 | 31041024653865 | M2O_VMC |
| 230 | 05/17/09 | 03:06P | 0:00 | 13043203004 | 18042487611 | 0:56 | 18042487611 | 0116840076250 | 31041024653865 | M2O_VMC |
| 231 | 05/17/09 | 03:07P | 0:00 | 13043203004 | 18042487611 | 0:18 | 18042487611 | 0116840076250 | 31041024653865 | M2O_VMC |
| 232 | 05/17/09 | 03:09P | 0:00 | 13043203004 | 13046624038 | 1:39 | 13046624038 | 0116840076250 | 31041024653865 | M2O_DIR |
| 233 | 05/17/09 | 05:03P | 0:00 | 13043203004 | 308 | 0:00 | 308 | 0116840076250 | 31041024653865 | M2O_VMC |
| 234 | 05/17/09 | 05:58A | 0:01 | 13043203004 | 18042487611 | 0:18 | 18042487611 | 0116840076250 | 31041024653865 | M2O_VMC |
| 235 | 05/18/09 | 05:18A | 0:01 | 13043203004 | 18042487611 | 0:22 | 18042487611 | 0116840076250 | 31041024653865 | M2O_VMC |
| 236 | 05/18/09 | 06:00A | 0:00 | 13043203004 | 18042487611 | 0:13 | 18042487611 | 0116840076250 | 31041024653865 | M2O_VMC |
| 237 | 05/18/09 | 06:01A | 0:00 | 13043203004 | 18042487611 | 0:12 | 18042487611 | 0116840076250 | 31041024653865 | M2O_VMC |
| 238 | 05/18/09 | 06:20A | 0:18 | 13043203004 | 13048622441 | 0:57 | 13048622441 | 0116840076250 | 31041024653865 | M2O_DIR |

FEC

AT&T Proprietary

Page 7

GOV-000220

The information contained here is for use by authorized person only and is not for general distribution.



.4735
06/08/2010
SCAMP

MOBILITY USAGE

Run Date: 06/08/10
Run Time: 11:12:50
Voice Usage For: (304)320-3004
Account Number: 418007991138

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 05/18/09 | 08:13A | 0:00 | 13043203004 | 18042487611 | 0:28 | 18042487611 | 0116840076250 | 310410244653865 | M2O_VMC |
| 240 | 05/18/09 | 11:59A | 0:00 | 13043203004 | 12766233462 | 0:28 | 12766233462 | 0116840076250 | 310410244653865 | M2O_DIR |
| 241 | 05/18/09 | 02:55P | 0:00 | 13043203004 | 18042487611 | 0:37 | 18042487611 | 0116840076250 | 310410244653865 | M2O_VMC |
| 242 | 05/18/09 | 02:56P | 0:00 | 13043203004 | 12766233462 | 0:25 | 12766233462 | 0116840076250 | 310410244653865 | M2O_DIR |
| 243 | 05/18/09 | 02:57P | 0:00 | 13043203004 | 12766233462 | 4:29 | 12766233462 | 0116840076250 | 310410244653865 | M2O_DIR |
| 244 | 05/18/09 | 03:01P | 0:00 | 13043203004 | 12766233462 | 12:39 | 12766233462 | 0116840076250 | 310410244653865 | M2O_DIR |
| 245 | 05/18/09 | 03:49P | 0:00 | 13043203004 | 12766233462 | 0:01 | 12766233462 | 0116840076250 | 310410244653865 | M2O_DIR |
| 246 | 05/19/09 | 07:11A | 0:00 | 13043203004 | 18042487611 | 0:26 | 18042487611 | 0116840076250 | 310410244653865 | M2O_VMC |
| 247 | 05/19/09 | 01:06P | 0:00 | 13043203004 | 13046824038 | 0:42 | 13046824038 | 0116840076250 | 310410244653865 | M2O_DIR |
| 248 | 05/19/09 | 03:16P | 0:17 | 13043203004 | 12765709999 | 1:02 | 12765709999 | 0116840076250 | 310410244653865 | M2O_DIR |
| 249 | 05/19/09 | 03:49P | 0:00 | 13043203004 | 304436650 | 0:00 | 304436650 | 0116840076250 | 310410244653865 | M2O_DIR |
| 250 | 05/19/09 | 03:49P | 0:00 | 13043203004 | 13044366505 | 0:00 | 13044366505 | 0116840076250 | 310410244653865 | M2O_DIR |
| 251 | 05/19/09 | 03:55P | 0:00 | 13043203004 | 12765709999 | 0:35 | 12765709999 | 0116840076250 | 310410244653865 | M2O_VMC |
| 252 | 05/19/09 | 03:57P | 0:01 | 13043203004 | 18042487611 | 0:00 | 18042487611 | 0116840076250 | 310410244653865 | M2O_VMC |
| 253 | 05/19/09 | 03:59P | 0:21 | 13043203004 | 13046623627 | 0:31 | 13046623627 | 0116840076250 | 310410244653865 | M2O_DIR |
| 254 | 05/19/09 | 04:01P | 0:00 | 13043203004 | 18042487611 | 0:32 | 18042487611 | 0116840076250 | 310410244653865 | M2O_VMC |
| 255 | 05/19/09 | 04:11P | 0:00 | 13043203004 | 18042487 | 0:00 | 18042487 | 0116840076250 | 310410244653865 | M2O_DIR |
| 256 | 05/19/09 | 05:07P | 0:00 | 13043203004 | 18042487611 | 0:34 | 18042487611 | 0116840076250 | 310410244653865 | M2O_VMC |
| 257 | 05/19/09 | 09:46P | 0:00 | 13043203004 | 13046824038 | 1:07 | 13046824038 | 0116840076250 | 310410244653865 | M2O_DIR |
| 258 | 05/20/09 | 05:53A | 0:00 | 13043203004 | 18042487611 | 0:05 | 18042487611 | 0116840076250 | 310410244653865 | M2O_VMC |
| 259 | 05/20/09 | 05:54A | 0:00 | 13043203004 | 18042487611 | 0:14 | 18042487611 | 0116840076250 | 310410244653865 | M2O_VMC |
| 260 | 05/20/09 | 06:13A | 0:00 | 13043203004 | 13043203004 | 0:38 | 13043203004 | 0116840076250 | 310410244653865 | M2H_VMC |
| 261 | 05/20/09 | 06:13P | 0:00 | 13043203004 | 13043203004 | 0:38 | 13043203004 | 0116840076250 | 310410244653865 | M2H_VMC |
| 262 | 05/20/09 | 06:05P | 0:00 | 13043203004 | 18042487611 | 0:35 | 18042487611 | 0116840076250 | 310410244653865 | M2O_VMC |
| 263 | 05/23/09 | 06:13P | 0:00 | 13043203004 | 12762066343 | 1:19 | 12762066343 | 0116840076250 | 310410244653865 | M2O_DIR |
| 264 | 05/23/09 | 05:52A | 0:00 | 13043203004 | 18042487611 | 0:37 | 18042487611 | 0116840076250 | 310410244653865 | M2O_VMC |
| 265 | 05/23/09 | 10:25A | 0:00 | 13043203004 | 13046824038 | 0:28 | 13046824038 | 0116840076250 | 310410244653865 | M2O_DIR |
| 266 | 05/23/09 | 01:22P | 0:00 | 13043203004 | 18042487611 | 1:11 | 18042487611 | 0116840076250 | 310410244653865 | M2O_VMC |
| 267 | 05/23/09 | 01:24P | 0:00 | 13043203004 | 13046824038 | 0:47 | 13046824038 | 0116840076250 | 310410244653865 | M2O_DIR |
| 268 | 05/23/09 | 01:43P | 0:00 | 13043203004 | 13043201117 | 1:06 | 13043201117 | 0116840076250 | 310410244653865 | M2O_VMC |
| 269 | 05/24/09 | 05:54A | 0:00 | 13043203004 | 18042487611 | 0:26 | 18042487611 | 0116840076250 | 310410244653865 | M2O_VMC |
| 270 | 05/24/09 | 06:10A | 0:01 | 13043203004 | 18042487611 | 0:06 | 18042487611 | 0116840076250 | 310410244653865 | M2O_VMC |
| 271 | 05/24/09 | 06:43A | 0:00 | 13043203004 | 13043203004 | 0:32 | 13043203004 | 0116840076250 | 310410244653865 | M2H_VMC |
| 272 | 05/24/09 | 06:43A | 0:00 | 13043203004 | 13043203004 | 0:32 | 13043203004 | 0116840076250 | 310410244653865 | M2H_VMC |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

GOV-000221

.735
06/08/2010
SCAMP

MOBILITY USAGE

Run Date: 06/08/10
Run Time: 11:12:50
Voice Usage For: (304)320-3004
Account Number: 419007391138

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 273 | 05/24/09 | 11:56A | 0:00 | 13043203004 | 13046624015 | 0:40 | 13046624015 | 0116840076251 | 31041024653865 | M2O_DIR |
| 274 | 05/24/09 | 12:05P | 0:00 | 13043203004 | 13048624038 | 0:43 | 13048624038 | 0116840076251 | 31041024653865 | M2O_DIR |
| 275 | 05/24/09 | 12:07P | 0:00 | 13043203004 | 13048095900 | 0:30 | 13048095900 | 0116840076251 | 31041024653865 | M2L_VMC |
| 276 | 05/24/09 | 12:13P | 0:00 | 13043203004 | 13043203004 | 0:05 | 13043203004 | 0116840076251 | 31041024653865 | M2L_VMC |
| 277 | 05/24/09 | 12:13P | 0:00 | 13043203004 | 13043203004 | 0:05 | 13043203004 | 0116840076251 | 31041024653865 | M2L_VMC |
| 278 | 05/24/09 | 12:13P | 0:00 | 13043203004 | 13043203004 | 0:30 | 13043203004 | 0116840076251 | 31041024653865 | M2L_VMC |
| 279 | 05/24/09 | 12:13P | 0:00 | 13043203004 | 13043203004 | 0:30 | 13043203004 | 0116840076251 | 31041024653865 | M2L_VMC |
| 280 | 05/24/09 | 03:22P | 0:00 | 13043203004 | 18042487611 | 0:08 | 18042487611 | 0116840076251 | 31041024653865 | M2O_VMC |
| 281 | 05/24/09 | 03:30P | 0:00 | 13043203004 | 13048095900 | 0:02 | 13048095900 | 0116840076251 | 31041024653865 | M2M_DIR |
| 282 | 05/24/09 | 03:31P | 0:00 | 13043203004 | 13046624038 | 0:33 | 13048624038 | 0116840076251 | 31041024653865 | M2O_DIR |
| 283 | 05/24/09 | 04:10P | 0:00 | 13043203004 | 13046624030 | 0:01 | 13046624030 | 0116840076251 | 31041024653865 | M2O_DIR |
| 284 | 05/24/09 | 04:10P | 0:00 | 13043203004 | 13046624038 | 0:38 | 13046624038 | 0116840076251 | 31041024653865 | M2O_DIR |
| 285 | 05/24/09 | 04:22P | 0:00 | 13043203004 | 13046624666 | 0:24 | 13046624666 | 0116840076251 | 31041024653865 | M2O_DIR |
| 286 | 05/25/09 | 06:08A | 0:00 | 13043203004 | 18042487611 | 0:08 | 18042487611 | 0116840076251 | 31041024653865 | M2O_VMC |
| 287 | 05/25/09 | 12:39P | 0:00 | 13043203004 | 3046624038 | 0:47 | 13046624038 | 0116840076251 | 31041024653865 | M2O_DIR |
| 288 | 05/25/09 | 12:39P | 0:00 | 13043203004 | 13046624038 | 0:16 | 13046624038 | 0116840076251 | 31041024653865 | M2M_DIR |
| 289 | 05/25/09 | 01:42P | 0:00 | 13043203004 | 13048095900 | 0:16 | 13048095900 | 0116840076251 | 31041024653865 | M2O_DIR |
| 290 | 05/25/09 | 02:38P | 0:00 | 13043203004 | 13046624015 | 0:02 | 13046624015 | 0116840076251 | 31041024653865 | M2O_DIR |
| 291 | 05/25/09 | 02:38P | 0:00 | 13043203004 | 13046624015 | 1:48 | 13046624015 | 0116840076251 | 31041024653865 | M2O_DIR |
| 292 | 05/25/09 | 03:50P | 0:00 | 13043203004 | 13046624038 | 0:39 | 13046624038 | 0116840076251 | 31041024653865 | M2O_DIR |
| 293 | 05/25/09 | 03:51P | 0:00 | 13043203004 | 13046623105 | 0:27 | 13046623105 | 0116840076251 | 31041024653865 | M2O_DIR |
| 294 | 05/25/09 | 05:05P | 0:00 | 13043203004 | 13043201117 | 0:33 | 13043201117 | 0116840076251 | 31041024653865 | M2M_DIR |
| 295 | 05/25/09 | 05:14P | 0:00 | 13043203004 | 18042487611 | 0:11 | 18042487611 | 0116840076251 | 31041024653865 | M2O_VMC |
| 296 | 05/25/09 | 05:55P | 0:00 | 13043203004 | 18042487611 | 0:25 | 18042487611 | 0116840076251 | 31041024653865 | M2O_VMC |
| 297 | 05/25/09 | 07:35P | 0:00 | 13043203004 | 13043203004 | 0:13 | 13043203004 | 0116840076251 | 31041024653865 | M2L_VMC |
| 298 | 05/25/09 | 07:35P | 0:00 | 13043203004 | 13043203004 | 0:00 | 13043203004 | 0116840076251 | 31041024653865 | M2O_VMC |
| 299 | 05/25/09 | 07:13A | 0:00 | 13043203004 | 18042487611 | 0:11 | 18042487611 | 0116840076251 | 31041024653865 | M2O_VMC |
| 300 | 05/26/09 | 11:08P | 0:00 | 13043203004 | 13043203004 | 0:11 | 13043203004 | 0116840076251 | 31041024653865 | M2L_VMC |
| 301 | 05/26/09 | 12:08P | 0:00 | 13043203004 | 13043203004 | 0:11 | 13043203004 | 0116840076251 | 31041024653865 | M2L_VMC |
| 302 | 05/26/09 | 12:13P | 0:00 | 13043203004 | 13046624038 | 0:59 | 13046624038 | 0116840076251 | 31041024653865 | M2O_DIR |
| 303 | 05/26/09 | 02:29P | 0:00 | 13043203004 | 13043201117 | 0:47 | 13043201117 | 0116840076251 | 31041024653865 | M2M_DIR |
| 304 | 05/26/09 | 03:57P | 0:00 | 13043203004 | 13208095900 | 0:07 | 13208095900 | 0116840076251 | 31041024653865 | M2O_DIR |
| 305 | 05/26/09 | 03:58P | 0:00 | 13043203004 | 13048095900 | 0:16 | 13048095900 | 0116840076251 | 31041024653865 | M2M_DIR |
| 306 | 05/27/09 | 06:21A | 0:00 | 13043203004 | 18042487611 | 0:04 | 18042487611 | 0116840076251 | 31041024653865 | M2O_VMC |

FEC

AT&T Proprietary

Page 9

The information contained here is for use by authorized person only and is not for general distribution.

GOV-000222

at&t

MOBILE1   JSAGE

.735
06/08/2010
SCAMP

Run Date: 06/08/10
Run Time: 11:12:50
Voice Usage for:(304)320-3004
Account Number: 418007993138

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 307 | 05/27/09 | 06:21A | 0:00 | 13043203004 | 18042487611 | 0:08 | 18042487611 | 01168400762510 | 31041024465365 | M2O_VMC |
| 308 | 05/27/09 | 05:02P | 0:00 | 13043203004 | 18042487611 | 0:23 | 18042487611 | 01168400762510 | 31041024465365 | M2O_VMC |
| 309 | 05/29/09 | 01:11P | 0:00 | 13043203004 | 13046624038 | 0:14 | 13046624038 | 01168400762510 | 31041024465365 | M2O_DIR |
| 310 | 05/29/09 | 01:12P | 0:00 | 13043203004 | 18042487611 | 0:32 | 18042487611 | 01168400762510 | 31041024465365 | M2O_VMC |
| 311 | 05/29/09 | 01:13P | 0:00 | 13043203004 | 13046624038 | 0:05 | 13046624038 | 01168400762510 | 31041024465365 | M2O_DIR |
| 312 | 05/30/09 | 10:35A | 0:00 | 13043203004 | 18042487611 | 0:08 | 18042487611 | 01168400762510 | 31041024465365 | M2O_VMC |
| 313 | 05/30/09 | 06:36A | 0:00 | 13043203004 | 18042487611 | 0:13 | 18042487611 | 01168400762510 | 31041024465365 | M2O_VMC |
| 314 | 05/31/09 | 06:36A | 0:00 | 13043203004 | 18042487611 | 0:10 | 18042487611 | 01168400762510 | 31041024465365 | M2O_VMC |
| 315 | 05/31/09 | 02:20P | 0:00 | 13043203004 | 18042487611 | 0:02 | 18042487611 | 01168400762510 | 31041024465365 | M2O_VMC |
| 316 | 05/31/09 | 02:21P | 0:00 | 13043203004 | 18042487611 | 0:09 | 18042487611 | 01168400762510 | 31041024465365 | M2O_VMC |
| 317 | 05/31/09 | 02:23P | 0:00 | 13043203004 | 13046623105 | 1:15 | 13046623105 | 01168400762510 | 31041024465365 | M2O_DIR |
| 318 | 06/01/09 | 06:43A | 0:00 | 13043203004 | 18042487611 | 0:08 | 18042487611 | 01168400762510 | 31041024465365 | M2O_VMC |
| 319 | 06/01/09 | 06:44A | 0:00 | 13043203004 | 18042487611 | 0:08 | 18042487611 | 01168400762510 | 31041024465365 | M2O_VMC |
| 320 | 06/02/09 | 07:01A | 0:00 | 13043203004 | 18042487611 | 0:11 | 18042487611 | 01168400762510 | 31041024465365 | M2O_VMC |
| 321 | 06/02/09 | 07:01A | 0:00 | 13043203004 | 18042487611 | 0:08 | 18042487611 | 01168400762510 | 31041024465365 | M2O_VMC |
| 322 | 06/02/09 | 09:21A | 0:00 | 13043203004 | 13043203117 | 1:12 | 13043203117 | 01168400762510 | 31041024465365 | M2H_DIR |
| 323 | 06/02/09 | 10:17A | 0:00 | 13043203004 | 13043203117 | 1:17 | 13043203117 | 01168400762510 | 31041024465365 | M2H_DIR |
| 324 | 06/02/09 | 10:35A | 0:00 | 13043203004 | 18042487611 | 0:27 | 18042487611 | 01168400762510 | 31041024465365 | M2O_VMC |
| 325 | 06/02/09 | 10:44A | 0:00 | 13043203004 | 13046624213 | 0:43 | 13046624213 | 01168400762510 | 31041024465365 | M2O_DIR |
| 326 | 06/02/09 | 05:53P | 0:00 | 13043203004 | 13048095900 | 0:30 | 13048095900 | 01168400762510 | 31041024465365 | M2O_DIR |
| 327 | 06/02/09 | 05:56P | 0:00 | 13043203004 | 18042487611 | 0:27 | 18042487611 | 01168400762510 | 31041024465365 | M2O_VMC |
| 328 | 06/02/09 | 07:54P | 0:00 | 13043203004 | 13046624038 | 0:12 | 13046624038 | 01168400762510 | 31041024465365 | M2O_DIR |
| 329 | 06/03/09 | 05:51A | 0:00 | 13043203004 | ************ | 0:00 | ************ | 01168400762510 | 31041024465365 | M2O_DIR |
| 330 | 06/03/09 | 05:52A | 0:00 | 13043203004 | ************ | 0:00 | ************ | 01168400762510 | 31041024465365 | M2O_DIR |
| 331 | 06/03/09 | 05:52A | 0:00 | 13043203004 | ************ | 0:00 | ************ | 01168400762510 | 31041024465365 | M2O_DIR |
| 332 | 06/03/09 | 06:08A | 0:00 | 13043203004 | ************ | 0:00 | ************ | 01168400762510 | 31041024465365 | M2O_VMC |
| 333 | 06/03/09 | 06:08A | 0:03 | 13043203004 | 18042487611 | 0:12 | 18042487611 | 01168400762510 | 31041024465365 | M2O_VMC |
| 334 | 06/03/09 | 06:15A | 0:00 | 13043203004 | 12769709999 | 0:11 | 12769709999 | 01168400762510 | 31041024465365 | M2O_VMC |
| 335 | 06/03/09 | 06:18A | 0:03 | 13043203004 | 13043203004 | 0:08 | 13043203004 | 01168400762510 | 31041024465365 | M2H_VMB |
| 336 | 06/03/09 | 07:49A | 0:00 | 13043203004 | 13043203004 | 0:00 | 13043203004 | 01168400762510 | 31041024465365 | M2H_VMC |
| 337 | 06/03/09 | 07:49A | 0:00 | 13043203004 | 13043203004 | 0:00 | 13043203004 | 01168400762510 | 31041024465365 | M2H_VMC |
| 338 | 06/03/09 | 07:50A | 0:00 | 13043203004 | 13043203004 | 0:00 | 13043203004 | 01168400762510 | 31041024465365 | M2H_VMC |
| 339 | 06/03/09 | 07:50A | 0:00 | 13043203004 | 13043203004 | 0:00 | 13043203004 | 01168400762510 | 31041024465365 | M2H_VMC |
| 340 | 06/03/09 | 07:51A | 0:00 | 13043203004 | 13123149810 | 0:00 | 13123149810 | 01168400762510 | 31041024465365 | M2O_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

FEC

GOV-000223

at&t

.735
06/08/2010
SCAMP

MOBILITY USAGE

Run Date: 06/08/10
Run Time: 11:12:50
Voice Usage For:(304)320-3004
Account Number: 810007991138

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 341 | 06/03/09 | 07:54A | 0:00 | 13043203004 | 13043203004 | 0:00 | 13043203004 | 0168400762510 | 310410244653865 | M2N_VMC |
| 342 | 06/03/09 | 07:54A | 0:00 | 13043203004 | 13043203004 | 0:00 | 13043203004 | 0168400762510 | 310410244653865 | M2N_VMC |
| 343 | 06/03/09 | 08:00A | 0:00 | 13043203004 | 13123149810 | 0:00 | 13123149810 | 0168400762510 | 310410244653865 | M2O_DIR |
| 344 | 06/03/09 | 08:01A | 0:00 | 13043203004 | 13123149810 | 0:00 | 13123149810 | 0168400762510 | 310410244653865 | M2O_DIR |
| 345 | 06/03/09 | 08:02A | 0:00 | 13043203004 | 13043203004 | 0:00 | 13043203004 | 0168400762510 | 310410244653865 | M2N_VMC |
| 346 | 06/03/09 | 08:02A | 0:00 | 13043203004 | 13043203004 | 0:00 | 13043203004 | 0168400762510 | 310410244653865 | M2N_VMC |
| 347 | 06/03/09 | 08:05A | 0:00 | 13043203004 | 13123149810 | 0:00 | 13123149810 | 0168400762510 | 310410244653865 | M2O_DIR |
| 348 | 06/03/09 | 08:06A | 0:00 | 13043203004 | 18042487611 | 1:42 | 18042487611 | 0168400762510 | 310410244653865 | M2O_VMC |
| 349 | 06/03/09 | 08:47A | 0:00 | 13043203004 | 13043203004 | 0:42 | 13043203004 | 0168400762510 | 310410244653865 | M2N_VMC |
| 350 | 06/03/09 | 08:47A | 0:00 | 13043203004 | 13043203004 | 0:42 | 13043203004 | 0168400762510 | 310410244653865 | M2N_VMC |
| 351 | 06/03/09 | 09:29A | 0:00 | 13043203004 | 15239605254 | 0:17 | 15239605254 | 0168400762510 | 310410244653865 | M2O_DIR |
| 352 | 06/03/09 | 12:36P | 0:00 | 13043203004 | 18042487611 | 0:13 | 18042487611 | 0168400762510 | 310410244653865 | M2O_VMC |
| 353 | 06/03/09 | 04:40P | 0:00 | 13043203004 | 18042487611 | 0:15 | 18042487611 | 0168400762510 | 310410244653865 | M2O_VMC |
| 354 | 06/03/09 | 04:59P | 0:00 | 13043203004 | 18042487611 | 0:22 | 18042487611 | 0168400762510 | 310410244653865 | M2O_VMC |
| 355 | 06/03/09 | 05:02P | 0:00 | 13043203004 | 13048095900 | 3:12 | 13048095900 | 0168400762510 | 310410244653865 | M2N_DIR |
| 356 | 06/03/09 | 05:00P | 0:00 | 13043203004 | 14047259800 | 0:00 | 14047259800 | 0168400063662 | 310410244653865 | M2O_DIR |
| 357 | 06/03/09 | 05:29P | 0:00 | 13043203004 | 14047259800 | 0:00 | 14047259800 | 0168400063662 | 310410244653865 | M2O_DIR |
| 358 | 06/03/09 | 05:56P | 0:00 | 13043203004 | 14047259800 | 0:00 | 14047259800 | 0168400457769 | 310410244653865 | M2O_DIR |
| 359 | 06/03/09 | 05:58P | 0:00 | 13043203004 | 18042487611 | 0:09 | 18042487611 | 0168400457769 | 310410244653865 | M2O_VMC |
| 360 | 06/03/09 | 06:00P | 0:00 | 13043203004 | 18042487611 | 1:07 | 18042487611 | 0168400063662 | 310410244653865 | M2N_VMC |
| 361 | 06/03/09 | 06:00P | 0:00 | 13043203004 | 13043203004 | 0:00 | 13043203004 | 0168400063662 | 310410244653865 | M2N_VMC |
| 362 | 06/03/09 | 06:00P | 0:00 | 13043203004 | 13043203004 | 0:00 | 13043203004 | 0168400063662 | 310410244653865 | M2N_VMC |
| 363 | 06/03/09 | 06:01P | 0:00 | 13043203004 | 18042487611 | 0:59 | 18042487611 | 0168400063662 | 310410244653865 | M2O_VMC |
| 364 | 06/03/09 | 06:10P | 0:00 | 13043203004 | 18662783536 | 0:00 | 18662783536 | 0168400063662 | 310410244653865 | M2O_VMC |
| 365 | 06/03/09 | 06:16P | 0:00 | 13043203004 | 18662783536 | 1:05 | 18662783536 | 0168400063662 | 310410244653865 | M2O_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

FEC

Page 11

GOV-000224

.4735
06/08/2010
SCAMP

**at&t**

**MOBILITY USAGE**

Run Date: 06/08/10
Run Time: 11:12:50
Data Usage For: (304)320-3004
Account Number: 418007991138

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMSI | IMSI | Access Pt | Description |
|------|-----------|-----------|-------------------|--------------|----------|----------|------|------|-----------|-------------|

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

FEC

Page 12

GOV-000225

at&t

764735
06/08/2010
SCAMP

MOBILITY USAGE

Run Date: 06/08/10
Run Time: 11:12:50
SMS Usage For: (304)330-3004
Account Number: 418007991138

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description |
|------|-----------|-----------|-------------------|-------------------|------|------|-------------|

AT&T Proprietary

Page 13

The information contained here is for use by authorized person only and is
not for general distribution.

FEC

GOV-000226

at&t

r-4735
06/08/2010
SCAMP

MOBILIT JSAGE

Run Date: 06/08/10
Run Time: 11:12:22
Voice Usage For:(304)320-3004
Account Number: 41801324971I

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMSI | IMEI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/27/09 | 02:13P | 0:00 | 1304364842 | 13043203004 | 0:13 | 13043203004 | 0117500052283I | 31041026I451424 | O2M_DIR |
| 2 | 08/27/09 | 06:29P | 0:00 | 13043203004 | 1304364842 | 0:16 | 1304364842 | 0117500052283I | 31041026I451424 | M2O_DIR |
| 3 | 08/27/09 | 07:31P | 0:00 | 1304364842 | 18042487611 | 0:06 | 13043203004 | | 31041026I451424 | O2M_VMB |
| 4 | 08/27/09 | 07:38P | 0:00 | 1304364842 | 13043203004 | 0:13 | 13043203004 | 0117500052283I | 31041026I451424 | O2M_DIR |
| 5 | 08/27/09 | 08:05P | 0:00 | 13043203004 | 1304364842 | 0:07 | 1304364842 | 0117500052283I | 31041026I451424 | M2O_DIR |
| 6 | 08/28/09 | 06:44A | 0:00 | 13043203004 | 13048872912 | 0:24 | 13048872912 | 0117500052283I | 31041026I451424 | M2O_DIR |
| 7 | 08/28/09 | 03:41P | 0:00 | 13043203004 | 13048872912 | 0:35 | 13048872912 | 0117500052283I | 31041026I451424 | M2O_DIR |
| 8 | 09/02/09 | 01:36P | 0:00 | 1304589420 3 | 18042487611 | 0:06 | 13043203004 | | 31041026I451424 | O2M_VMB |
| 9 | 09/13/09 | 08:55P | 0:00 | 13043205998 | 13043203004 | 0:12 | 13043203004 | 0117500052283I | 31041026I451424 | M2O_DIR |
| 10 | 09/14/09 | 02:54P | 0:00 | 13043203004 | 13043205998 | 0:18 | 13043205998 | 0117500052283I | 31041026I451424 | M2O_DIR |
| 11 | 09/14/09 | 03:04P | 0:00 | 13043203004 | 13043205998 | 0:22 | 13043205998 | 0117500052283I | 31041026I451424 | M2O_DIR |
| 12 | 09/14/09 | 03:27P | 0:00 | 1304589379 3 | 13043203004 | 0:04 | 13043203004 | 0117500052283I | 31041026I451424 | O2M_DIR |
| 13 | 09/14/09 | 04:01P | 0:00 | 13043203004 | 1304589379 3 | 0:42 | 1304589379 3 | 0117500052283I | 31041026I451424 | M2O_DIR |
| 14 | 09/14/09 | 04:02P | 0:00 | 13043203004 | 13048872912 | 0:11 | 13048872912 | 0117500052283I | 31041026I451424 | M2M_DIR |
| 15 | 09/14/09 | 05:27P | 0:00 | 1304589379 3 | 13043203004 | 0:30 | 13043203004 | 0117500052283I | 31041026I451424 | O2M_DIR |
| 16 | 09/14/09 | 01:53P | 0:00 | 13043203004 | 1304364842 | 0:10 | 1304364842 | 0117500052283I | 31041026I451424 | M2O_DIR |
| 17 | 09/20/09 | 11:33P | 0:00 | 13043203004 | 1304364842 | 0:54 | 1304364842 | 0117500052283I | 31041026I451424 | M2O_DIR |
| 18 | 09/20/09 | 11:39P | 0:00 | 13043203004 | 1304364842 | 0:01 | 1304364842 | 0117500052283I | 31041026I451424 | M2O_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

FEC

Page 1

GOV-000227

at&t

764735
06/08/2010
SCNMP

Run Date:  06/08/10
Run Time:  11:12:22
Data Usage For:  (304)320-3004
Account Number:  418013249171

MOBILITY USAGE

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description |
|------|-----------|-----------|--------------------|--------------|----------|----------|------|------|-----------|-------------|

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

Page  2

GOV-000228

at&t

764735
06/08/2010
SCAMP

MOBILITY  USAGE

Run Date:  06/08/10
Run Time:  11:12:22
SMS Usage For:  (304)320-3004
Account Number: 418013249171

| Item | Comm. Date | Comm. Time | Originating Number | Terminating Number | IMEI | IMSI | Description |
|------|------------|------------|--------------------|--------------------|------|------|-------------|

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

FEC

Page 3

GOV-000229



MOBILITy USAGE

764735
06/08/2010
SCAMP

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For: (304)320-3004
Account Number: 41801564650

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/05/09 | 06:07P | 0:15 | 13043203004 | 12763262961 | 10:35 | 12763262961 | 3589460244568l | 310410264005885 | M2O_DIR |
| 2 | 12/05/09 | 09:35P | 0:01 | 13043203004 | 13043203004 | 0:49 | 13043203004 | | 310410264005885 | H2O_VMC |
| 3 | 12/05/09 | 09:35P | 0:01 | 13043203004 | 13043203004 | 0:49 | 13043203004 | | 310410264005885 | H2O_VMC |
| 4 | 12/05/09 | 09:35P | 0:00 | 13043203004 | 18042487611 | 0:49 | 13043203004 | | 310410264005885 | H2N_VMB |
| 5 | 12/05/09 | 09:35P | 0:01 | 13043203004 | 13043203004 | 0:49 | 13043203004 | | 310410264005885 | H2N_VMB |
| 6 | 12/05/09 | 09:36P | 0:01 | 13043203004 | 13043203004 | 0:47 | 13043203004 | | 310410264005885 | H2O_VMC |
| 7 | 12/05/09 | 09:36P | 0:00 | 13043203004 | 18042487611 | 0:47 | 13043203004 | 3589460244568l | 310410264005885 | O2M_VMB |
| 8 | 12/05/09 | 09:36P | 0:01 | 13043203004 | 13043203004 | 0:47 | 13043203004 | 3589460244568l | 310410264005885 | H2O_VMC |
| 9 | 12/05/09 | 09:36P | 0:01 | 13043203004 | 13043203004 | 0:03 | 13043203004 | | 310410264005885 | H2O_VMC |
| 10 | 12/05/09 | 09:36P | 0:01 | 13043203004 | 13043203004 | 0:03 | 13043203004 | | 310410264005885 | H2N_VMB |
| 11 | 12/05/09 | 09:36P | 0:00 | 13043203004 | 18042487611 | 0:03 | 13043203004 | | 310410264005885 | H2O_VMC |
| 12 | 12/05/09 | 09:36P | 0:01 | 13043203004 | 13043203004 | 0:03 | 13043203004 | | 310410264005885 | O2M_VMB |
| 13 | 12/05/09 | 09:37P | 0:01 | 13043203004 | 13043203004 | 0:50 | 13043203004 | 3589460244568l | 310410264005885 | H2O_VMC |
| 14 | 12/05/09 | 09:37P | 0:00 | 13043203004 | 18042487611 | 0:50 | 13043203004 | | 310410264005885 | H2N_VMB |
| 15 | 12/05/09 | 09:37P | 0:00 | 13043203004 | 13043203004 | 0:50 | 13043203004 | | 310410264005885 | H2O_VMC |
| 16 | 12/05/09 | 09:41P | 0:01 | 13043203004 | 18042487611 | 0:09 | 18042487611 | 3589460244568l | 310410264005885 | M2O |
| 17 | 12/05/09 | 09:42P | 0:24 | 13043203004 | 13043204509 | 0:09 | 13043204509 | 3589460244568l | 310410264005885 | M2N_DIR |
| 18 | 12/05/09 | 10:27P | 0:24 | 13043203004 | 13043204509 | 0:09 | 13043204509 | 3589460244568l | 310410264005885 | M2N_DIR |
| 19 | 12/06/09 | 08:20A | 0:19 | 13043203004 | 12763262961 | 5:36 | 12763262961 | 3589460244568l | 310410264005885 | M2N_DIR |
| 20 | 12/06/09 | 09:45A | 0:00 | 13043204509 | 13043203004 | 0:00 | 13043203004 | 3589460244568l | 310410264005885 | M2O_DIR |
| 21 | 12/06/09 | 01:13P | 0:15 | 13043203004 | 12763262961 | 10:43 | 12763262961 | 3589460244568l | 310410264005885 | M2O_DIR |
| 22 | 12/06/09 | 01:34P | 0:00 | 13043203004 | 18042487611 | 0:18 | 18042487611 | 3589460244568l | 310410264005885 | M2O_VMC |
| 23 | 12/06/09 | 01:34P | 0:01 | 13043203004 | 18042487611 | 0:00 | 18042487611 | 3589460244568l | 310410264005885 | M2O_VMC |
| 24 | 12/06/09 | 05:37P | 0:04 | 13043203004 | 18882114727 | 12:29 | 18882114727 | 3589460244568l | 310410264005885 | M2O_DIR |
| 25 | 12/06/09 | 10:45P | 0:00 | 13043203004 | 18042487611 | 0:00 | 18042487611 | 3589460244568l | 310410264005885 | M2O_VMC |
| 26 | 12/06/09 | 10:48P | 0:01 | 13043203004 | 18042487611 | 2:47 | 18042487611 | 3589460244568l | 310410264005885 | M2O_DIR |
| 27 | 12/06/09 | 10:51P | 0:01 | 13043203004 | 18042487611 | 0:15 | 18042487611 | 3589460244568l | 310410264005885 | M2O_VMC |
| 28 | 12/06/09 | 10:52P | 0:00 | 13043203004 | 18042487611 | 0:30 | 18042487611 | 3589460244568l | 310410264005885 | M2O_VMC |
| 29 | 12/06/09 | 10:54P | 0:00 | 13043203004 | 11113766 | 0:56 | 11113766 | 3589460244568l | 310410264005885 | M2O_DIR |
| 30 | 12/06/09 | 10:57P | 0:01 | 13043203004 | 18042487611 | 0:00 | 18042487611 | 3589460244568l | 310410264005885 | M2O_VMC |
| 31 | 12/07/09 | 09:53A | 0:05 | 13043203004 | 18669260002 | 4:39 | 18669260002 | 3589460244568l | 310410264005885 | M2O_DIR |
| 32 | 12/07/09 | 09:53A | 0:01 | 13043203004 | 18042487611 | 0:10 | 18042487611 | 3589460244568l | 310410264005885 | M2O_VMC |
| 33 | 12/07/09 | 09:01A | 0:24 | 13043204509 | 13043204509 | 0:25 | 13043204509 | 3589460244568l | 310410264005885 | M2N_DIR |
| 34 | 12/07/09 | 09:19A | 0:00 | 13043204509 | 13043203004 | 0:00 | 13043203004 | 3589460244568l | 310410264005885 | M2N_DIR |

The information contained here is for use by authorized person only and is not for general distribution.

GOV-000230

at&t

764735
06/08/2010
SCAMP

**MOBILITY USAGE**

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For: (304)320-3004
Account Number: 418015643650

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 12/07/09 | 06:18P | 0:25 | 13043203004 | 13043204509 | 0:26 | 13043204509 | 3589460245681 | 31041026400585 | M2H_DIR |
| 36 | 12/07/09 | 06:25P | 0:00 | 13043203004 | 13043204509 | 0:00 | 13043204509 | 3589460245681 | 31041026400585 | M2H_DIR |
| 37 | 12/07/09 | 09:07P | 0:14 | 12763262961 | 13043203004 | 5:26 | 13043203004 | 3589460245681 | 31041026400585 | O2H_DIR |
| 38 | 12/07/09 | 09:34P | 0:00 | 13043203004 | 13043204509 | 0:00 | 13043204509 | 3589460245681 | 31041026400585 | M2H_DIR |
| 39 | 12/07/09 | 09:51P | 0:00 | 13043203004 | 13043204509 | 0:00 | 13043204509 | 3589460245681 | 31041026400585 | M2H_DIR |
| 40 | 12/08/09 | 07:44P | 0:00 | 13043203004 | 18042487611 | 0:17 | 18042487611 | 3589460245681 | 31041026400585 | M2O_VMC |
| 41 | 12/08/09 | 07:57P | 0:00 | 13043203004 | 18042487611 | 0:39 | 18042487611 | 3589460245681 | 31041026400585 | M2O_VMC |
| 42 | 12/08/09 | 07:58P | 0:00 | 13043203004 | 18042487611 | 0:08 | 18042487611 | 3589460245681 | 31041026400585 | M2O_VMC |
| 43 | 12/08/09 | 08:20P | 0:24 | 13043203004 | 13043204509 | 0:04 | 13043204509 | 3589460245681 | 31041026400585 | M2H_DIR |
| 44 | 12/08/09 | 09:00P | 0:12 | 13043203004 | 12763262961 | 3:33 | 12763262961 | 3589460245681 | 31041026400585 | M2O_DIR |
| 45 | 12/08/09 | 09:05P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460245681 | 31041026400585 | M2O_DIR |
| 46 | 12/08/09 | 09:05P | 0:06 | 13043203004 | 12763262961 | 0:43 | 12763262961 | 3589460245681 | 31041026400585 | M2O_DIR |
| 47 | 12/08/09 | 09:06P | 0:10 | 13043203004 | 12763262961 | 4:54 | 12763262961 | 3589460245681 | 31041026400585 | M2O_DIR |
| 48 | 12/09/09 | 09:15P | 0:14 | 13043203004 | 13043203004 | 1:17 | 13043203004 | 3589460245681 | 31041026400585 | M2O_DIR |
| 49 | 12/09/09 | 09:15P | 0:17 | 13043203004 | 13043204509 | 1:27 | 13043204509 | 3589460245681 | 31041026400585 | M2H_DIR |
| 50 | 12/09/09 | 09:08P | 0:08 | 12763262961 | 13043203004 | 0:19 | 13043203004 | 3589460245681 | 31041026400585 | M2H_DIR |
| 51 | 12/09/09 | 09:09P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460245681 | 31041026400585 | M2O_DIR |
| 52 | 12/09/09 | 09:09P | 0:00 | 12763262961 | 18042487611 | 0:29 | 18042487611 | 3589460245681 | 31041026400585 | O2H_VMB |
| 53 | 12/09/09 | 09:09P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460245681 | 31041026400585 | M2O_DIR |
| 54 | 12/09/09 | 09:10P | 0:01 | 13043203004 | 18042487611 | 0:27 | 18042487611 | 3589460245681 | 31041026400585 | M2H_DIR |
| 55 | 12/09/09 | 09:11P | 0:09 | 13043203004 | 12763262961 | 6:35 | 12763262961 | 3589460245681 | 31041026400585 | M2O_DIR |
| 56 | 12/10/09 | 12:38P | 0:12 | 13043203004 | 13043204509 | 1:40 | 13043204509 | 3589460245681 | 31041026400585 | M2H_DIR |
| 57 | 12/10/09 | 06:11P | 0:14 | 13043203004 | 13043204509 | 0:27 | 13043204509 | 3589460245681 | 31041026400585 | M2H_DIR |
| 58 | 12/10/09 | 09:23P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460245681 | 31041026400585 | M2O_DIR |
| 59 | 12/10/09 | 09:24P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460245681 | 31041026400585 | M2O_DIR |
| 60 | 12/10/09 | 09:27P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460245681 | 31041026400585 | M2O_DIR |
| 61 | 12/10/09 | 09:29P | 0:14 | 13043203004 | 18042487611 | 13:01 | 18042487611 | 3589460245681 | 31041026400585 | M2O_DIR |
| 62 | 12/10/09 | 09:51P | 0:01 | 13043203004 | 13043203004 | 0:13 | 13043203004 | 3589460245681 | 31041026400585 | M2O_VMC |
| 63 | 12/11/09 | 07:32A | 0:23 | 13043203004 | 13049525795 | 0:54 | 13049525795 | 3589460245681 | 31041026400585 | M2O_DIR |
| 64 | 12/11/09 | 05:22P | 0:24 | 13043203004 | 13043204509 | 0:32 | 13043204509 | 3589460245681 | 31041026400585 | M2H_DIR |
| 65 | 12/11/09 | 08:55P | 0:12 | 13043203004 | 12763262961 | 28:25 | 12763262961 | 3589460245681 | 31041026400585 | M2H_DIR |
| 66 | 12/12/09 | 05:28A | 0:15 | 12763262961 | 13043203004 | 1:31 | 13043203004 | 3589460245681 | 31041026400585 | O2M_DIR |
| 67 | 12/12/09 | 05:32A | 0:00 | 13043203004 | 12763262961 | 0:03 | 12763262961 | 3589460245681 | 31041026400585 | M2O_DIR |
| 68 | 12/12/09 | 05:33A | 0:07 | 13043203004 | 12763262961 | 0:19 | 12763262961 | 3589460245681 | 31041026400585 | M2O_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

FEC

GOV-000231

MOBILITY USAGE

aT&T

764735
06/08/2010
SCAMP

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For: (304)320-2004
Account Number: 418015643K50

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 12/12/09 | 05:35A | 0:14 | 13043203004 | 1276326296L | 0:56 | 1276326296L | 35894602445681 | 310410264005885 | M2O_DIR |
| 70 | 12/12/09 | 05:56A | 0:11 | 13043203004 | 1276326296L | 1:19 | 1276326296L | 35894602445681 | 310410264005885 | M2O_DIR |
| 71 | 12/12/09 | 06:36A | 0:04 | 13043203004 | 13043271500 | 0:24 | 13043271500 | 35894602445681 | 310410264005885 | M2H_DIR |
| 72 | 12/12/09 | 08:08A | 0:24 | 13043203004 | 13043204608 | 0:44 | 13043204608 | 35894602445681 | 310410264005885 | M2H_DIR |
| 73 | 12/12/09 | 08:11A | 0:00 | 13043203004 | 13243204509 | 0:00 | 13243204509 | 35894602445681 | 310410264005885 | M2O_DIR |
| 74 | 12/12/09 | 08:13A | 0:24 | 13043203004 | 13043204509 | 0:56 | 13043203004 | 35894602445681 | 310410264005885 | M2H_DIR |
| 75 | 12/12/09 | 08:23A | 0:15 | 13043203004 | 14197475562 | 3:43 | 14197475562 | 35894602445681 | 310410264005885 | M2O_DIR |
| 76 | 12/12/09 | 08:41A | 0:08 | 13043204509 | 13043203004 | 6:37 | 13043203004 | 35894602445681 | 310410264005885 | M2H_DIR |
| 77 | 12/12/09 | 10:04A | 0:25 | 13043203004 | 13043204509 | 0:39 | 13043204509 | 35894602445681 | 310410264005885 | M2H_DIR |
| 78 | 12/12/09 | 10:38A | 0:24 | 13043203004 | 13043204509 | 0:53 | 13043204509 | 35894602445681 | 310410264005885 | M2H_DIR |
| 79 | 12/12/09 | 10:57A | 0:12 | 13049224235 | 13043203004 | 1:42 | 13043203004 | 35894602445681 | 310410264005885 | O2H_DIR |
| 80 | 12/12/09 | 11:25A | 0:25 | 13043203004 | 13043204509 | 1:10 | 13043204509 | 35894602445681 | 310410264005885 | M2H_DIR |
| 81 | 12/12/09 | 11:27A | 0:13 | 13043203004 | 13049224235 | 2:03 | 13049224235 | 35894602445681 | 310410264005885 | M2O_DIR |
| 82 | 12/12/09 | 12:23P | 0:18 | 13043203004 | 13043204509 | 9:32 | 13043204509 | 35894602445681 | 310410264005885 | M2H_DIR |
| 83 | 12/12/09 | 12:29P | 0:12 | 14199617002 | 14199617002 | 9:12 | 14199617002 | 35894602445681 | 310410264005885 | O2H_DIR |
| 84 | 12/12/09 | 12:44P | 0:13 | 13043203004 | 13043204509 | 0:43 | 13043204509 | 35894602445681 | 310410264005885 | M2H_DIR |
| 85 | 12/12/09 | 12:58P | 0:11 | 13043204509 | 13043203004 | 4:45 | 13043203004 | 35894602445681 | 310410264005885 | M2H_DIR |
| 86 | 12/12/09 | 01:03P | 0:25 | 13043203004 | 13043204509 | 0:07 | 13043204509 | 35894602445681 | 310410264005885 | M2O_DIR |
| 87 | 12/12/09 | 01:04P | 0:25 | 13043203004 | 13043204509 | 0:09 | 13043204509 | 35894602445681 | 310410264005885 | M2H_DIR |
| 88 | 12/12/09 | 01:05P | 0:24 | 13043203004 | 13043204509 | 0:40 | 13043204509 | 35894602445681 | 310410264005885 | M2H_DIR |
| 89 | 12/12/09 | 01:08P | 0:24 | 13043203004 | 13043204509 | 0:04 | 13043204509 | 35894602445681 | 310410264005885 | M2H_DIR |
| 90 | 12/12/09 | 01:31P | 0:24 | 13043203004 | 14197475562 | 0:06 | 14197475562 | 35894602445681 | 310410264005885 | M2O_DIR |
| 91 | 12/12/09 | 01:35P | 0:12 | 13049224235 | 13043203004 | 1:47 | 13043203004 | 35894602445681 | 310410264005885 | O2H_DIR |
| 92 | 12/12/09 | 01:53P | 0:23 | 14197475562 | 14197475562 | 0:39 | 14197475562 | 35894602445681 | 310410264005885 | O2M_DIR |
| 93 | 12/12/09 | 01:54P | 0:13 | 13043203004 | 14402353058 | 8:21 | 14402353058 | 35894602445681 | 310410264005885 | M2O_DIR |
| 94 | 12/12/09 | 02:04P | 0:23 | 13043203004 | 13302257238 | 0:06 | 13302257238 | 35894602445681 | 310410264005885 | M2O_DIR |
| 95 | 12/12/09 | 02:04P | 0:11 | 13043203004 | 14402279588 | 6:17 | 14402279588 | 35894602445681 | 310410264005885 | M2O_DIR |
| 96 | 12/12/09 | 03:36P | 0:24 | 13043204509 | 13043204509 | 0:45 | 13043204509 | 35894602445681 | 310410264005885 | M2H_DIR |
| 97 | 12/12/09 | 05:10P | 0:25 | 13043203004 | 13043204509 | 0:07 | 13043204509 | 35894602445681 | 310410264005885 | M2H_DIR |
| 98 | 12/12/09 | 05:11P | 0:00 | 13043204509 | 13043203004 | 0:00 | 13043203004 | 35894602445681 | 310410264005885 | M2H_DIR |
| 99 | 12/12/09 | 05:16P | 0:00 | 13043203004 | 13043204509 | 0:00 | 13043204509 | 35894602445681 | 310410264005885 | M2H_DIR |
| 100 | 12/12/09 | 07:20P | 0:17 | 14199617002 | 13043203004 | 8:42 | 13043203004 | 35894602445681 | 310410264005885 | O2M_DIR |
| 101 | 12/12/09 | 08:25P | 0:18 | 13049224235 | 13043203004 | 11:12 | 13043203004 | 35894602445681 | 310410264005885 | O2M_DIR |
| 102 | 12/12/09 | 09:12P | 0:02 | 13043203004 | 13043271100 | 7:33 | 13043271100 | 35894602445681 | 310410264005885 | M2O_DIR |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

Page 3

GOV-000232


at&t

MOBILIT... USAGE

7o4735
06/08/2010
SCAMP

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For: (304)320-3004
Account Number: 41801563650

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 12/13/09 | 08:46A | 0:02 | 13043203004 | 13043271100 | 5:53 | 13043271100 | 3589460245681 | 31041026400585 | M2O_DIR |
| 104 | 12/13/09 | 11:35A | 0:20 | 14199637002 | 13043203004 | 0:06 | 13043203004 | 3589460245681 | 31041026400585 | O2M_DIR |
| 105 | 12/13/09 | 11:37A | 0:04 | 14199637002 | 13043203004 | 2:26 | 13043203004 | 3589460245681 | 31041026400585 | O2M_DIR |
| 106 | 12/13/09 | 11:40A | 0:03 | 13043203004 | 14199637002 | 0:03 | 14199617002 | 3589460245681 | 31041026400585 | M2O_DIR |
| 107 | 12/13/09 | 11:41A | 0:11 | 14199617002 | 13043203004 | 1:24 | 13043203004 | 3589460245681 | 31041026400585 | O2M_DIR |
| 108 | 12/13/09 | 05:29P | 0:00 | 13043203004 | 18042467611 | 0:45 | 18042467611 | 3589460245681 | 31041026400585 | M2O_VMC |
| 109 | 12/13/09 | 05:35P | 0:15 | 13043203004 | 13049224235 | 2:33 | 13049224235 | 3589460245681 | 31041026400585 | M2O_DIR |
| 110 | 12/13/09 | 05:38P | 0:00 | 13049224235 | 18042467611 | 0:05 | 13043203004 | 3589460245681 | 31041026400585 | O2M_VMB |
| 111 | 12/13/09 | 05:39P | 0:05 | 13043203004 | 13049224235 | 0:11 | 13049224235 | 3589460245681 | 31041026400585 | M2O_DIR |
| 112 | 12/13/09 | 05:46P | 0:11 | 13049224235 | 13043203004 | 2:52 | 13043203004 | 3589460245681 | 31041026400585 | O2M_DIR |
| 113 | 12/13/09 | 08:43P | 0:13 | 13043203004 | 14199617002 | 6:13 | 14199617002 | 3589460245681 | 31041026400585 | M2O_DIR |
| 114 | 12/14/09 | 07:48A | 0:24 | 13043203004 | 13043204509 | 0:11 | 13043204509 | 3589460245681 | 31041026400585 | M2L_DIR |
| 115 | 12/14/09 | 07:49A | 0:00 | 13043203004 | 13043204509 | 0:03 | 13043204509 | 3589460245681 | 31041026400585 | M2L_DIR |
| 116 | 12/14/09 | 07:49A | 0:00 | 13043204509 | 18042467611 | 0:06 | 18042467611 | 3589460245681 | 31041026400585 | O2M_VMB |
| 117 | 12/14/09 | 07:49A | 0:04 | 13043204509 | 13043203004 | 1:26 | 13043203004 | 3589460245681 | 31041026400585 | M2M_DIR |
| 118 | 12/14/09 | 12:54P | 0:02 | 13043203004 | 13043271100 | 1:58 | 13043271100 | 3589460245681 | 31041026400585 | M2O_DIR |
| 119 | 12/14/09 | 01:45P | 0:00 | 13043203004 | 18669260002 | 0:00 | 18669260002 | 3589460245681 | 31041026400585 | M2O_DIR |
| 120 | 12/14/09 | 01:46P | 0:06 | 13043203004 | 18669260002 | 0:00 | 18669260002 | 3589460245681 | 31041026400585 | M2O_DIR |
| 121 | 12/14/09 | 01:59P | 0:00 | 13043203004 | 18669260002 | 0:00 | 18669260002 | 3589460245681 | 31041026400585 | M2O_DIR |
| 122 | 12/14/09 | 01:59P | 0:00 | 13043203004 | 18669260002 | 0:00 | 18669260002 | 3589460245681 | 31041026400585 | M2O_DIR |
| 123 | 12/14/09 | 02:00P | 0:00 | 13043203004 | 18669260002 | 0:00 | 18669260002 | 3589460245681 | 31041026400585 | M2O_DIR |
| 124 | 12/14/09 | 02:14P | 0:00 | 13043203004 | 11111487799 | 0:43 | 11111487799 | 3589460245681 | 31041026400585 | M2O_VMC |
| 125 | 12/14/09 | 02:15P | 0:01 | 13043204509 | 18042467611 | 0:21 | 18042467611 | 3589460245681 | 31041026400585 | M2O_VMC |
| 126 | 12/14/09 | 02:17P | 0:01 | 13043203004 | 13043203004 | 2:57 | 13043203004 | 3589460245681 | 31041026400585 | O2M_DIR |
| 127 | 12/14/09 | 02:17P | 0:01 | 15405810020 | 13043203004 | 1:47 | 13043203004 | 3589460245681 | 31041026400585 | O2M_DIR |
| 128 | 12/14/09 | 05:06P | 0:19 | 18003310500 | 13043203004 | 2:13 | 13043203004 | 3589460245681 | 31041026400585 | M2O_DIR |
| 129 | 12/14/09 | 05:17P | 0:02 | 13043203004 | 13043271100 | 0:15 | 13043271100 | 3589460245681 | 31041026400585 | M2O_DIR |
| 130 | 12/14/09 | 05:24P | 0:09 | 18003310500 | 13043203004 | 7:21 | 13043203004 | 3589460245681 | 31041026400585 | O2M_DIR |
| 131 | 12/14/09 | 05:25P | 0:00 | 18003310500 | 13043203004 | 0:40 | 13043203004 | 3589460245681 | 31041026400585 | O2M_DIR |
| 132 | 12/14/09 | 12:34P | 0:24 | 13043203004 | 13043204509 | 7:33 | 13043204509 | 3589460245681 | 31041026400585 | M2L_DIR |
| 133 | 12/15/09 | 12:46P | 0:06 | 13043203004 | 18669260002 | 1:46 | 18669260002 | 3589460245681 | 31041026400585 | M2O_DIR |
| 134 | 12/15/09 | 02:09P | 0:17 | 13043204509 | 13043203004 | 1:44 | 13043203004 | 3589460245681 | 31041026400585 | M2O_DIR |
| 135 | 12/15/09 | 02:09P | 0:01 | 18042467611 | 18042467611 | 0:59 | 18042467611 | 3589460245681 | 31041026400585 | M2O_VMC |
| 136 | 12/15/09 | 05:13P | 0:00 | 13043203004 | 18042467611 | 0:32 | 18042467611 | 3589460245681 | 31041026400585 | M2O_VMC |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

GOV-000233