764735
06/08/2010
SCAMP

MOBILITY USAGE

 at&t

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For:(304)320-3004
Account Number: 43801564365O

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 12/15/09 | 05:20P | 0:27 | 13043203004 | 13043204509 | 0:25 | 13043204509 | 359460244568I | 310410264005885 | MON_DIR |
| 138 | 12/16/09 | 11:36A | 0:06 | 13043203004 | 18669260002 | 4:59 | 18669260002 | 359460244568I | 310410264005885 | MON_DIR |
| 139 | 12/16/09 | 04:13P | 0:01 | 13043303004 | 18042487611 | 0:33 | 18042487611 | 359460244568I | 310410264005885 | MON_VMC |
| 140 | 12/16/09 | 04:15P | 0:20 | 13043203004 | 13043204509 | 3:01 | 13043204509 | 359460244568I | 310410264005885 | MON_DIR |
| 141 | 12/16/09 | 06:09P | 0:10 | 13043203004 | 13044255044 | 15:40 | 13044255044 | 359460244568I | 310410264005885 | MON_DIR |
| 142 | 12/16/09 | 08:59P | 0:03 | 13043203004 | 13043271100 | 0:06 | 13043271100 | 359460244568I | 310410264005885 | MON_DIR |
| 143 | 12/16/09 | 08:59P | 0:00 | 13043203004 | 13041357 | 0:00 | 13041357 | 359460244568I | 310410264005885 | MON_DIR |
| 144 | 12/16/09 | 09:00P | 0:11 | 13043203004 | 13043271357 | 6:38 | 13043271357 | 359460244568I | 310410264005885 | MON_DIR |
| 145 | 12/17/09 | 04:34P | 0:01 | 13043303004 | 18042487611 | 0:47 | 18042487611 | 359460244568I | 310410264005885 | MON_VMC |
| 146 | 12/17/09 | 04:53P | 0:09 | 13043203004 | 13045894377 | 2:10 | 13045894377 | 359460244568I | 310410264005885 | MON_DIR |
| 147 | 12/17/09 | 08:57P | 0:15 | 13043203004 | 13043271357 | 9:25 | 13043271357 | 359460244568I | 310410264005885 | MON_DIR |
| 148 | 12/18/09 | 09:18P | 0:07 | 13043203004 | 13043271357 | 12:19 | 13043271357 | 359460244568I | 310410264005885 | MON_DIR |
| 149 | 12/19/09 | 01:34P | 0:00 | 13043203004 | 13044252782 | 0:40 | 13044252782 | 359460244568I | 310410264005885 | MON_DIR |
| 150 | 12/19/09 | 01:35P | 0:10 | 13043203004 | 13044252782 | 0:40 | 13044252782 | 359460244568I | 310410264005885 | MON_DIR |
| 151 | 12/20/09 | 08:43A | 0:10 | 13043203004 | 13043271357 | 6:30 | 13043271357 | 359460244568I | 310410264005885 | MON_DIR |
| 152 | 12/20/09 | 11:21A | 0:11 | 13043203004 | 13043271357 | 1:50 | 13043271357 | 359460244568I | 310410264005885 | MON_DIR |
| 153 | 12/20/09 | 09:27P | 0:09 | 13043203004 | 13043271357 | 3:52 | 13043271357 | 359460244568I | 310410264005885 | MON_DIR |
| 154 | 12/20/09 | 10:30P | 0:09 | 13043203004 | 13043204509 | 0:00 | 13043204509 | 359460244568I | 310410264005885 | MON_DIR |
| 155 | 12/21/09 | 08:45A | 0:00 | 13043303004 | 13044252782 | 0:00 | 13044252782 | 359460244568I | 310410264005885 | MON_DIR |
| 156 | 12/21/09 | 08:45A | 0:00 | 13043203004 | 13044252782 | 0:00 | 13044252782 | 359460244568I | 310410264005885 | MON_DIR |
| 157 | 12/21/09 | 08:47A | 0:04 | 13043203004 | 13044252782 | 0:00 | 13044252782 | 359460244568I | 310410264005885 | MON_DIR |
| 158 | 12/21/09 | 08:47A | 0:00 | 13043203004 | 13044252782 | 0:00 | 13044252782 | 359460244568I | 310410264005885 | MON_DIR |
| 159 | 12/21/09 | 08:49A | 0:00 | 13043203004 | 13044252782 | 0:00 | 13044252782 | 359460244568I | 310410264005885 | MON_DIR |
| 160 | 12/21/09 | 08:50A | 0:10 | 13043203004 | 13043271357 | 4:10 | 13043271357 | 359460244568I | 310410264005885 | MON_DIR |
| 161 | 12/21/09 | 09:14A | 0:00 | 13043203004 | 13044252782 | 0:00 | 13044252782 | 359460244568I | 310410264005885 | MON_DIR |
| 162 | 12/21/09 | 09:17A | 0:07 | 13043203004 | 13044252782 | 0:36 | 13044252782 | 359460244568I | 310410264005885 | MON_DIR |
| 163 | 12/21/09 | 12:24P | 0:25 | 13043203004 | 13043204509 | 0:12 | 13043204509 | 359460244568I | 310410264005885 | MON_DIR |
| 164 | 12/21/09 | 05:22P | 0:14 | 13043203004 | 13043204509 | 0:34 | 13043204509 | 359460244568I | 310410264005885 | MON_DIR |
| 165 | 12/21/09 | 09:19P | 0:10 | 13043203004 | 13043271357 | 10:55 | 13043271357 | 359460244568I | 310410264005885 | MON_DIR |
| 166 | 12/22/09 | 08:20A | 0:09 | 13043203004 | 13043271357 | 3:36 | 13043271357 | 359460244568I | 310410264005885 | MON_DIR |
| 167 | 12/22/09 | 09:46A | 0:13 | 13043204509 | 13043203004 | 0:06 | 13043203004 | | 310410264005885 | MON |
| 168 | 12/22/09 | 09:46A | 0:00 | 13043203004 | 18042487611 | 0:05 | 18042487611 | 359460244568I | 310410264005885 | MON |
| 169 | 12/22/09 | 09:49A | 0:00 | 13043203004 | 13043204509 | 0:05 | 13043204509 | 359460244568I | 310410264005885 | MON_DIR |
| 170 | 12/22/09 | 09:53A | 0:13 | 13043303004 | 13043204509 | 2:24 | 13043204509 | 359460244568I | 310410264005885 | MON_DIR |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

GOV-000234

**at&t**

764735
06/08/2010
SCAMP

MOBILITY USAGE

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For: (304)320-3004
Account Number: 810155643650

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 171 | 12/22/09 | 05:24P | 0:13 | 13043204509 | 13043203004 | 2:01 | 13043203004 | 3589460244568l | 310410264005885 | M2M_DIR |
| 172 | 12/22/09 | 07:07P | 0:12 | 13043203004 | 13043271357 | 4:33 | 13043271357 | 3589460244568l | 310410264005885 | M2O_DIR |
| 173 | 12/23/09 | 08:46A | 0:09 | 13043203004 | 13043271357 | 0:39 | 13043271357 | 3589460244568l | 310410264005885 | M2O_DIR |
| 174 | 12/23/09 | 08:48A | 0:00 | 13043203004 | 13043271357 | 0:00 | 13043271357 | 3589460244568l | 310410264005885 | M2O_DIR |
| 175 | 12/23/09 | 08:50A | 0:00 | 13043203004 | 13043271357 | 0:00 | 13043271357 | 3589460244568l | 310410264005885 | M2O_DIR |
| 176 | 12/23/09 | 08:51A | 0:00 | 13043203004 | 13043271357 | 0:00 | 13043271357 | 3589460244568l | 310410264005885 | M2O_DIR |
| 177 | 12/23/09 | 08:52A | 0:00 | 13043203004 | 13043271357 | 0:00 | 13043271357 | 3589460244568l | 310410264005885 | M2O_DIR |
| 178 | 12/23/09 | 08:52A | 0:00 | 13043203004 | 13043271357 | 0:00 | 13043271357 | 3589460244568l | 310410264005885 | M2O_DIR |
| 179 | 12/23/09 | 08:53A | 0:00 | 13043203004 | 13043271357 | 0:00 | 13043271357 | 3589460244568l | 310410264005885 | M2O_DIR |
| 180 | 12/23/09 | 06:01P | 0:10 | 13043203004 | 13043204509 | 0:49 | 13043204509 | 3589460244568l | 310410264005885 | M2M_DIR |
| 181 | 12/23/09 | 10:32P | 0:20 | 12763262961 | 13043203004 | 1:16 | 13043203004 | 3589460244568l | 310410264005885 | O2M_DIR |
| 182 | 12/24/09 | 11:07A | 0:00 | 13043203004 | 18042487611 | 0:06 | 18042487611 | 3589460244568l | 310410264005885 | M2M_YMC |
| 183 | 12/24/09 | 11:07A | 0:09 | 13043203004 | 12763262961 | 5:46 | 12763262961 | 3589460244568l | 310410264005885 | M2O_DIR |
| 184 | 12/24/09 | 12:42P | 0:10 | 13043203004 | 13043203004 | 2:12 | 13043203004 | 3589460244568l | 310410264005885 | O2M_DIR |
| 185 | 12/24/09 | 09:35P | 0:19 | 13043203004 | 13045896146 | 33:49 | 13045896146 | 3589460244568l | 310410264005885 | M2O_DIR |
| 186 | 12/25/09 | 09:44A | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568l | 310410264005885 | M2O_DIR |
| 187 | 12/25/09 | 10:00A | 0:09 | 13043203004 | 12763262961 | 5:13 | 12763262961 | 3589460244568l | 310410264005885 | M2O_DIR |
| 188 | 12/25/09 | 12:34P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568l | 310410264005885 | M2O_DIR |
| 189 | 12/25/09 | 12:38P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568l | 310410264005885 | M2O_DIR |
| 190 | 12/25/09 | 12:40P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568l | 310410264005885 | M2O_DIR |
| 191 | 12/25/09 | 12:43P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568l | 310410264005885 | M2O_DIR |
| 192 | 12/25/09 | 07:02P | 0:00 | 12763262961 | 13043203004 | 0:00 | 13043203004 | 3589460244568l | 310410264005885 | O2M_DIR |
| 193 | 12/25/09 | 07:04P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568l | 310410264005885 | M2O_DIR |
| 194 | 12/25/09 | 07:05P | 0:06 | 13043203004 | 12763262961 | 1:29 | 12763262961 | 3589460244568l | 310410264005885 | M2O_DIR |
| 195 | 12/27/09 | 12:57P | 0:04 | 13043203004 | 611 | 0:21 | 611 | 3589460244568l | 310410264005885 | M2O_DIR |
| 196 | 12/27/09 | 01:01P | 0:04 | 13043203004 | 611 | 6:37 | 611 | 3589460244568l | 310410264005885 | M2a_YMC |
| 197 | 12/27/09 | 01:17P | 0:46 | 13043203004 | 18042487611 | 0:46 | 18042487611 | 3589460244568l | 310410264005885 | M2M_DIR |
| 198 | 12/27/09 | 07:36P | 0:26 | 13043203004 | 13043204509 | 0:04 | 13043204509 | 3589460244568l | 310410264005885 | M2M_DIR |
| 199 | 12/27/09 | 07:41P | 0:26 | 13043203004 | 13043204509 | 0:07 | 13043204509 | 3589460244568l | 310410264005885 | M2M_DIR |
| 200 | 12/27/09 | 07:47P | 0:12 | 13043203004 | 12763262961 | 8:40 | 12763262961 | 3589460244568l | 310410264005885 | M2O_DIR |
| 201 | 12/27/09 | 08:11P | 0:00 | 13043204509 | 13043203004 | 0:00 | 13043203004 | 3589460244568l | 310410264005885 | M2M_DIR |
| 202 | 12/27/09 | 08:13P | 0:00 | 13043203004 | 13043204509 | 0:00 | 13043204509 | 3589460244568l | 310410264005885 | M2M_DIR |
| 203 | 12/27/09 | 08:13P | 0:00 | 13043203004 | 13043204509 | 0:00 | 13043204509 | 3589460244568l | 310410264005885 | M2M_DIR |
| 204 | 12/27/09 | 08:32P | 0:11 | 13043203004 | 12763262961 | 3:26 | 12763262961 | 3589460244568l | 310410264005885 | M2O_DIR |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

GOV-000235

**at&t**

# MOBILITY USAGE

764735
06/08/2010
SCAMP

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For: (304)320-3004
Account Number: 413021643650

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|------|-----------|-----------|-------------|-------------------|-------------------|-------------|--------------|------|------|-------------|
| 205 | 12/27/09 | 09:22P | 0:27 | 13043203004 | 13047535379 | 10:58 | 13047535379 | 3589460244568I | 310410264005885 | M2O_DIR |
| 206 | 12/27/09 | 09:39P | 0:28 | 13043203004 | 13044257390 | 0:43 | 13044257390 | 3589460244568I | 310410264005885 | M2O_DIR |
| 207 | 12/28/09 | 12:44P | 0:13 | 13045896381 | 13043203004 | 2:00 | 13043203004 | 3589460244568I | 310410264005885 | O2M_DIR |
| 208 | 12/28/09 | 02:19P | 0:03 | 13043203004 | 18002276482 | 2:05 | 18002276482 | 3589460244568I | 310410264005885 | M2O_DIR |
| 209 | 12/28/09 | 04:33P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568I | 310410264005885 | O2M_DIR |
| 210 | 12/28/09 | 09:02P | 0:20 | 13043203004 | 13043203004 | 17:36 | 13043203004 | 3589460244568I | 310410264005885 | M2O_DIR |
| 211 | 12/28/09 | 09:23P | 0:12 | 12763262961 | 12763262961 | 0:42 | 12763262961 | 3589460244568I | 310410264005885 | M2O_DIR |
| 212 | 12/29/09 | 07:43A | 0:15 | 13043203004 | 13043203004 | 7:34 | 13043203004 | 3589460244568I | 310410264005885 | M2M_DIR |
| 213 | 12/29/09 | 08:11A | 0:05 | 13043203004 | 18662960002 | 9:55 | 18662960002 | 3589460244568I | 310410264005885 | M2O_DIR |
| 214 | 12/29/09 | 08:49A | 0:13 | 13044250031 | 13043203004 | 5:07 | 13043203004 | 3589460244568I | 310410264005885 | O2M_DIR |
| 215 | 12/29/09 | 10:22A | 0:00 | 13044251453 | 13043203004 | 0:00 | 13043203004 | 3589460244568I | 310410264005885 | O2M_DIR |
| 216 | 12/29/09 | 07:56P | 0:05 | 13043203004 | 18662960002 | 3:39 | 18662960002 | 3589460244568I | 310410264005885 | M2O_DIR |
| 217 | 12/30/09 | 04:13P | 0:01 | 13043203004 | 18042487611 | 1:11 | 18042487611 | 3589460244568I | 310410264005885 | M2M_VWC |
| 218 | 12/30/09 | 04:17P | 0:40 | 13043203004 | 13045894377 | 0:38 | 13045894377 | 3589460244568I | 310410264005885 | M2O_DIR |
| 219 | 12/30/09 | 04:13P | 0:00 | 13043203004 | 13045894377 | 0:00 | 13045894377 | 3589460244568I | 310410264005885 | M2O_DIR |
| 220 | 12/30/09 | 04:19P | 0:00 | 13043203004 | 13045894377 | 0:00 | 13045894377 | 3589460244568I | 310410264005885 | M2O_DIR |
| 221 | 12/30/09 | 04:19P | 0:00 | 13043203004 | 13045894377 | 0:00 | 13045894377 | 3589460244568I | 310410264005885 | M2O_DIR |
| 222 | 12/30/09 | 04:20P | 0:00 | 13043203004 | 13045894385 | 0:00 | 13045894385 | 3589460244568I | 310410264005885 | M2O_DIR |
| 223 | 12/30/09 | 04:22P | 0:00 | 13043203004 | 13045894377 | 0:00 | 13045894377 | 3589460244568I | 310410264005885 | M2O_DIR |
| 224 | 12/30/09 | 04:23P | 0:00 | 13043203004 | 13045894377 | 0:00 | 13045894377 | 3589460244568I | 310410264005885 | M2O_DIR |
| 225 | 12/30/09 | 04:22P | 0:00 | 13043203004 | 13045894385 | 0:00 | 13045894385 | 3589460244568I | 310410264005885 | M2O_DIR |
| 226 | 12/30/09 | 04:23P | 0:00 | 13043203004 | 13045894377 | 0:00 | 13045894377 | 3589460244568I | 310410264005885 | M2O_DIR |
| 227 | 12/30/09 | 04:23P | 0:00 | 13043203004 | 13045894377 | 0:00 | 13045894377 | 3589460244568I | 310410264005885 | M2O_DIR |
| 228 | 12/30/09 | 04:23P | 0:00 | 13043203004 | 13045894377 | 0:00 | 13045894377 | 3589460244568I | 310410264005885 | M2O_DIR |
| 229 | 12/30/09 | 04:24P | 0:00 | 13043203004 | 13045894377 | 0:00 | 13045894377 | 3589460244568I | 310410264005885 | M2O_DIR |
| 230 | 12/30/09 | 04:24P | 0:00 | 13043203004 | 13045894385 | 0:00 | 13045894385 | 3589460244568I | 310410264005885 | M2O_DIR |
| 231 | 12/30/09 | 04:24P | 0:00 | 13043203004 | 13045894377 | 0:00 | 13045894377 | 3589460244568I | 310410264005885 | M2O_DIR |
| 232 | 12/30/09 | 04:25P | 0:00 | 13043203004 | 18042487611 | 0:23 | 18042487611 | 3589460244568I | 310410264005885 | M2M_VWC |
| 233 | 12/30/09 | 04:29P | 0:17 | 13043203004 | 13045894377 | 1:50 | 13045894377 | 3589460244568I | 310410264005885 | M2O_VWC |
| 234 | 12/30/09 | 05:16P | 0:00 | 13043203004 | 18042487611 | 1:05 | 18042487611 | 3589460244568I | 310410264005885 | M2M_VWC |
| 235 | 12/30/09 | 08:56P | 0:15 | 12763262961 | 13043203004 | 10:39 | 13043203004 | 3589460244568I | 310410264005885 | O2M_DIR |
| 236 | 12/31/09 | 11:44A | 0:23 | 13043203004 | 12763262961 | 12:25 | 12763262961 | 3589460244568I | 310410264005885 | M2O_DIR |
| 237 | 12/31/09 | 02:30P | 0:01 | 13043203004 | 18042487611 | 0:23 | 18042487611 | 3589460244568I | 310410264005885 | M2M_VWC |
| 238 | 12/31/09 | 05:54P | 0:00 | 13043203004 | 13043204509 | 0:00 | 13043204509 | 3589460244568I | 310410264005885 | M2M_DIR |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

GOV-000236

**at&t**

**MOBILITY USAGE**

764735
06/08/2010
SC2MP

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For: (304)320-3004
Account Number: 813015643650

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 239 | 12/31/09 | 07:33P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 240 | 12/31/09 | 07:37P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 241 | 12/31/09 | 07:41P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 242 | 12/31/09 | 07:42P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 243 | 12/31/09 | 07:45P | 0:08 | 13043203004 | 12763262961 | 3:27 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 244 | 01/01/10 | 11:07A | 0:01 | 13043204509 | 13043204509 | 0:18 | 13043204509 | 35894602445681 | 310410264005885 | M2H_DIR |
| 245 | 01/01/10 | 11:08A | 0:00 | 13043203004 | 13043204509 | 33:30 | 13043204509 | 35894602445681 | 310410264005885 | M2O_DIR |
| 246 | 01/01/10 | 11:59A | 0:01 | 13043203004 | 12763262961 | 5:48 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 247 | 01/01/10 | 06:27P | 0:12 | 13043203004 | 12763262961 | 1:16 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 248 | 01/01/10 | 04:17P | 0:11 | 13043203004 | 12763262961 | 12:19 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 249 | 01/02/10 | 04:43P | 0:13 | 13043203004 | 13043204509 | | 13043203004 | 35894602445681 | 310410264005885 | M2H_DIR |
| 250 | 01/02/10 | 04:42P | 0:03 | 13043204509 | 13043204509 | 0:06 | 13043204509 | 35894602445681 | 310410264005885 | M2H_DIR |
| 251 | 01/02/10 | 04:42P | 0:01 | 13043204509 | 13043204509 | 0:31 | 13043203004 | 35894602445681 | 310410264005885 | M2H_DIR |
| 252 | 01/02/10 | 04:42P | 0:16 | 13043204509 | 13043204509 | 0:05 | 13043204509 | 35894602445681 | 310410264005885 | M2H_DIR |
| 253 | 01/02/10 | 04:42P | 0:13 | 13043203004 | 13043203004 | 0:30 | 13043203004 | 35894602445681 | 310410264005885 | M2L_VMC |
| 254 | 01/02/10 | 11:23P | 0:01 | 13043203004 | 18042487611 | 1:18 | 18042487611 | 35894602445681 | 310410264005885 | M2L_DIR |
| 255 | 01/03/10 | 08:58A | 0:15 | 13043203004 | 12763262961 | 4:26 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 256 | 01/03/10 | 12:28P | 0:08 | 13043203004 | 12763262961 | 0:25 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 257 | 01/03/10 | 09:03A | 0:01 | 13043203004 | 18042487611 | 3:18 | 18042487611 | 35894602445681 | 310410264005885 | M2L_VMC |
| 258 | 01/04/10 | 09:49A | 0:06 | 13043203004 | 18042487611 | 2:00 | 18042487611 | 35894602445681 | 310410264005885 | M2L_DIR |
| 259 | 01/04/10 | 08:07P | 0:14 | 12763262961 | 15409822463 | 8:15 | 15409822463 | 35894602445681 | 310410264005885 | O2M_DIR |
| 260 | 01/05/10 | 07:54A | 0:13 | 13043203004 | 13043203004 | 1:26 | 13043203004 | 35894602445681 | 310410264005885 | M2L_DIR |
| 261 | 01/05/10 | 12:51P | 0:18 | 13055992600 | 13049325795 | 5:37 | 13049325795 | 35894602445681 | 310410264005885 | O2M_DIR |
| 262 | 01/05/10 | 01:10P | 0:05 | 13043203004 | 13043204509 | 0:39 | 13043204509 | 35894602445681 | 310410264005885 | M2H_DIR |
| 263 | 01/05/10 | 01:11P | 0:01 | 13043203004 | 18042407611 | 0:27 | 18042407611 | 35894602445681 | 310410264005885 | M2L_VMC |
| 264 | 01/05/10 | 01:27P | 0:11 | 13042255044 | 13043203004 | 1:00 | 13043203004 | 35894602445681 | 310410264005885 | M2H_DIR |
| 265 | 01/05/10 | 05:17P | 0:11 | 13043203004 | 13043204509 | 1:41 | 13043204509 | 35894602445681 | 310410264005885 | M2O_DIR |
| 266 | 01/05/10 | 05:13P | 0:12 | 13055992600 | 13043204509 | 24:09 | 13043204509 | 35894602445681 | 310410264005885 | O2M_DIR |
| 267 | 01/06/10 | 10:41A | 0:12 | 13055992600 | 13043203004 | 3:57 | 13043203004 | 35894602445681 | 310410264005885 | O2M_DIR |
| 268 | 01/06/10 | 11:12A | 0:24 | 13043203004 | 13043204509 | 0:22 | 13043204509 | 35894602445681 | 310410264005885 | M2H_DIR |
| 269 | 01/06/10 | 12:16P | 0:23 | 13043203004 | 13043203004 | 1:02 | 13043203004 | 35894602445681 | 310410264005885 | M2N_DIR |
| 270 | 01/06/10 | 03:06P | 0:15 | 13042948800 | 13043203004 | 0:29 | 13043203004 | 35894602445681 | 310410264005885 | O2M_DIR |
| 271 | 01/06/10 | 03:55P | 0:03 | 13043203004 | 13043204509 | 0:03 | 13043204509 | 35894602445681 | 310410264005885 | M2H_DIR |
| 272 | 01/06/10 | 05:25P | 0:24 | 13043203004 | 13043204509 | 0:05 | 13043204509 | 35894602445681 | 310410264005885 | M2H_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

FEC

GOV-000237

MOBILITY USAGE

at&t

764735
06/08/2010
SCAMP

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For: (304)320-3004
Account Number: 412015643550

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 273 | 01/06/10 | 05:35P | 0:24 | 13043203004 | 13043204509 | 0:30 | 13043204509 | 35894602445681 | 310410264005885 | M2N_DIR |
| 274 | 01/06/10 | 07:31P | 0:18 | 13055992600 | 13043203004 | 21:54 | 13043203004 | 35894602445681 | 310410264005885 | O2M_DIR |
| 275 | 01/06/10 | 09:01P | 0:18 | 12763262961 | 13043203004 | 0:12 | 13043203004 | 35894602445681 | 310410264005885 | O2M_DIR |
| 276 | 01/06/10 | 09:02P | 0:10 | 13043203004 | 12763262961 | 22:45 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 277 | 01/06/10 | 09:49P | 0:09 | 13043203004 | 18669852273 | 0:34 | 18669852273 | 35894602445681 | 310410264005885 | M2O_DIR |
| 278 | 01/06/10 | 09:51P | 0:08 | 13043203004 | 18669852273 | 1:33 | 18669852273 | 35894602445681 | 310410264005885 | M2O_DIR |
| 279 | 01/06/10 | 09:52P | 0:08 | 13043203004 | 18669852273 | 1:33 | 18669852273 | 35894602445681 | 310410264005885 | M2O_DIR |
| 280 | 01/06/10 | 09:56P | 0:08 | 13043203004 | 18669852273 | 1:31 | 18669852273 | 35894602445681 | 310410264005885 | M2O_DIR |
| 281 | 01/06/10 | 10:03P | 0:23 | 13043203004 | 13043204509 | 0:27 | 13043204509 | 35894602445681 | 310410264005885 | M2N_DIR |
| 282 | 01/06/10 | 10:50P | 0:01 | 13043203004 | 18042487611 | 1:35 | 18042487611 | 35894602445681 | 310410264005885 | M2O_DIR |
| 283 | 01/06/10 | 10:53P | 0:05 | 13043203004 | 18772905451 | 2:56 | 18772905451 | 35894602445681 | 310410264005885 | M2O_DIR |
| 284 | 01/07/10 | 08:45A | 0:10 | 13043203004 | 18669852273 | 1:38 | 18669852273 | 35894602445681 | 310410264005885 | M2O_DIR |
| 285 | 01/07/10 | 09:57A | 0:01 | 13043203004 | 18042487611 | 1:03 | 18042487611 | 35894602445681 | 310410264005885 | O2M_DIR |
| 286 | 01/07/10 | 01:14P | 0:17 | 15403810620 | 13043203004 | 1:13 | 13043203004 | 35894602445681 | 310410264005885 | O2M_DIR |
| 287 | 01/07/10 | 05:46P | 0:12 | 13043203004 | 13044250871 | 0:30 | 13044250871 | 35894602445681 | 310410264005885 | M2O_DIR |
| 288 | 01/07/10 | 05:47P | 0:00 | 13043203004 | 13044250871 | 0:00 | 13044250871 | 35894602445681 | 310410264005885 | M2O_DIR |
| 289 | 01/07/10 | 05:47P | 0:05 | 13044250871 | 13043203004 | 1:28 | 13043203004 | 35894602445681 | 310410264005885 | O2M_VMB |
| 290 | 01/07/10 | 05:48P | 0:00 | 13043203004 | 13044250871 | 0:33 | 13044250871 | 35894602445681 | 310410264005885 | M2O_DIR |
| 291 | 01/07/10 | 05:49P | 0:00 | 13043203004 | 18042487611 | 0:19 | 18042487611 | 35894602445681 | 310410264005885 | M2O_DIR |
| 292 | 01/07/10 | 05:50P | 0:00 | 13043203004 | 18042487611 | 0:09 | 18042487611 | 35894602445681 | 310410264005885 | M2N |
| 293 | 01/07/10 | 05:50P | 0:17 | 13043203004 | 13044250871 | 0:56 | 13044250871 | 35894602445681 | 310410264005885 | M2O_DIR |
| 294 | 01/07/10 | 08:57P | 0:14 | 12763262961 | 12763262961 | 19:37 | 12763262961 | 35894602445681 | 310410264005885 | O2M_DIR |
| 295 | 01/08/10 | 08:17P | 0:11 | 13043203004 | 13043203004 | 5:43 | 13043203004 | 35894602445681 | 310410264005885 | M2N_VMC |
| 296 | 01/08/10 | 09:47P | 0:01 | 13043203004 | 18042487611 | 2:07 | 18042487611 | 35894602445681 | 310410264005885 | M2N_VMC |
| 297 | 01/08/10 | 09:51P | 0:01 | 13043203004 | 13055992600 | 0:16 | 13055992600 | 35894602445681 | 310410264005885 | M2O_DIR |
| 298 | 01/08/10 | 09:53P | 0:02 | 13043203004 | 13055992600 | 1:52 | 13055992600 | 35894602445681 | 310410264005885 | M2O_DIR |
| 299 | 01/08/10 | 09:59P | 0:03 | 13043203004 | 13055992600 | 0:32 | 13055992600 | 35894602445681 | 310410264005885 | M2O_DIR |
| 300 | 01/08/10 | 10:13P | 0:21 | 13043203004 | 19545797748 | 5:29 | 19545797748 | 35894602445681 | 310410264005885 | M2N_DIR |
| 301 | 01/08/10 | 10:14P | 0:03 | 13043203004 | 19545797748 | 3:45 | 19545797748 | 35894602445681 | 310410264005885 | M2N_DIR |
| 302 | 01/09/10 | 11:17A | 0:11 | 13043203004 | 13049224235 | 1:46 | 13049224235 | 35894602445681 | 310410264005885 | M2O_DIR |
| 303 | 01/09/10 | 01:32P | 0:10 | 13043203004 | 12763262961 | 0:16 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 304 | 01/09/10 | 03:49P | 0:16 | 13055992600 | 13043203004 | 0:09 | 13043203004 | 35894602445681 | 310410264005885 | O2M_DIR |
| 305 | 01/09/10 | 03:49P | 0:03 | 13055992600 | 13055992600 | 0:09 | 13055992600 | 35894602445681 | 310410264005885 | M2O_DIR |
| 306 | 01/09/10 | 03:49P | 0:02 | 13043203004 | 13055992600 | 14:25 | 13055992600 | 35894602445681 | 310410264005885 | M2O_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

FEC

GOV-000238

**at&t**

MOBILITY USAGE

764735
06/08/2010
SCAMP

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For: (304)320-3004
Account Number: 410015643610

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 307 | 01/09/10 | 04:34P | 0:01 | 13043203004 | 18042487611 | 2:40 | 18042487611 | 35894602445681 | 310410264005885 | M2A_VMC |
| 308 | 01/09/10 | 04:44P | 0:05 | 13043203004 | 18669260002 | 6:08 | 18669260002 | 35894602445681 | 310410264005885 | M2O_DIR |
| 309 | 01/09/10 | 05:02P | 0:00 | 13043203004 | 13043270039 | 0:00 | 13043270039 | 35894602445681 | 310410264005885 | M2O_DIR |
| 310 | 01/09/10 | 05:10P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 311 | 01/09/10 | 05:11P | 0:00 | 13043203004 | 18042487611 | 0:00 | 12763262961 | 35894602445681 | 310410264005885 | M2O_VMS |
| 312 | 01/09/10 | 05:11P | 0:00 | 13043203004 | 12763262961 | 0:30 | 18042487611 | 35894602445681 | 310410264005885 | M2A_VMC |
| 313 | 01/09/10 | 05:11P | 0:01 | 13043203004 | 12763262961 | 9:24 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 314 | 01/09/10 | 05:12P | 0:14 | 13043203004 | 18042487611 | 0:25 | 18042487611 | 35894602445681 | 310410264005885 | M2A_VMC |
| 315 | 01/09/10 | 06:40P | 0:01 | 13043203004 | 18042487611 | 0:58 | 18042487611 | 35894602445681 | 310410264005885 | M2A_VMC |
| 316 | 01/09/10 | 07:05P | 0:03 | 13043203004 | 18008193902 | 0:45 | 18008193902 | 35894602445681 | 310410264005885 | M2O_DIR |
| 317 | 01/09/10 | 07:25P | 0:03 | 13043203004 | 18002276482 | 40:48 | 18002276482 | 35894602445681 | 310410264005885 | M2A_VMC |
| 318 | 01/09/10 | 08:18P | 0:17 | 13043203004 | 12763262961 | 24:08 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 319 | 01/10/10 | 09:35A | 0:16 | 13043203004 | 12763262961 | 3:58 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 320 | 01/10/10 | 11:34A | 0:01 | 13043203004 | 18042487611 | 0:13 | 18042487611 | 35894602445681 | 310410264005885 | M2A_VMC |
| 321 | 01/10/10 | 11:35A | 0:00 | 13043203004 | 18042487611 | 0:21 | 18042487611 | 35894602445681 | 310410264005885 | M2A_VMC |
| 322 | 01/10/10 | 12:53P | 0:13 | 13043203004 | 12763262961 | 10:36 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 323 | 01/10/10 | 04:00P | 0:00 | 13043203004 | 12763262961 | 0:30 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 324 | 01/10/10 | 04:00P | 0:01 | 13043203004 | 18042487611 | 0:58 | 18042487611 | 35894602445681 | 310410264005885 | M2A_VMC |
| 325 | 01/10/10 | 04:04P | 0:00 | 13043203004 | 18042487611 | 1:57 | 18042487611 | 35894602445681 | 310410264005885 | M2A_VMC |
| 326 | 01/10/10 | 04:04P | 0:13 | 13043203004 | 12763262961 | 4:38 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 327 | 01/10/10 | 10:50P | 0:01 | 13043203004 | 18042487611 | 1:30 | 18042487611 | 35894602445681 | 310410264005885 | M2A_VMC |
| 328 | 01/10/10 | 10:57P | 0:01 | 13043203004 | 18042487611 | 0:55 | 18042487611 | 35894602445681 | 310410264005885 | M2A_VMC |
| 329 | 01/10/10 | 10:58P | 0:00 | 13043203004 | 18042487611 | 0:09 | 18042487611 | 35894602445681 | 310410264005885 | M2A_VMC |
| 330 | 01/10/10 | 10:59P | 0:01 | 13043203004 | 18042487611 | 1:28 | 18042487611 | 35894602445681 | 310410264005885 | M2A_VMC |
| 331 | 01/11/10 | 11:54A | 0:00 | 13043203004 | 18042487611 | 0:13 | 18042487611 | 35894602445681 | 310410264005885 | M2A_VMC |
| 332 | 01/11/10 | 09:00P | 0:00 | 13043203004 | 18042487611 | 0:05 | 18042487611 | 35894602445681 | 310410264005885 | M2A_VMC |
| 333 | 01/11/10 | 09:01P | 0:09 | 13043203004 | 12763262961 | 14:44 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 334 | 01/12/10 | 09:13P | 0:15 | 13043203004 | 13043203004 | 7:04 | 13043203004 | 35894602445681 | 310410264005885 | O2M_DIR |
| 335 | 01/12/10 | 09:13P | 0:00 | 13043203004 | 18042487611 | 0:16 | 18042487611 | 35894602445681 | 310410264005885 | M2A_VMC |
| 336 | 01/12/10 | 09:00P | 0:17 | 13043203004 | 12763262961 | 14:50 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 337 | 01/13/10 | 07:06A | 0:02 | 13043203004 | 18667321505 | 0:28 | 18667321505 | 35894602445681 | 310410264005885 | M2O_DIR |
| 338 | 01/13/10 | 07:07A | 0:02 | 13043203004 | 18667321505 | 0:28 | 18667321505 | 35894602445681 | 310410264005885 | M2O_DIR |
| 339 | 01/13/10 | 07:07A | 0:03 | 13043203004 | 18008193902 | 0:19 | 18008193902 | 35894602445681 | 310410264005885 | M2O_DIR |
| 340 | 01/13/10 | 07:53A | 0:03 | 13043203004 | 18008193902 | 0:14 | 18008193902 | 35894602445681 | 310410264005885 | M2O_DIR |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

Page 10

GOV-000239

-4735
06/08/2010
SCAMP

**MOBILE USAGE**

🔵 at&t

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For: (304)320-3004
Account Number: 418015643650

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 341 | 01/13/10 | 07:54A | 0:02 | 13043203004 | 18008193902 | 0:16 | 18008193902 | 35894602445681 | 310410264005885 | M2O_DIR |
| 342 | 01/13/10 | 07:55A | 0:03 | 13043203004 | 18008193902 | 0:14 | 18008193902 | 35894602445681 | 310410264005885 | M2O_DIR |
| 343 | 01/13/10 | 12:17P | 0:03 | 13043203004 | 18008193902 | 0:13 | 18008193902 | 35894602445681 | 310410264005885 | M2O_DIR |
| 344 | 01/13/10 | 12:17P | 0:03 | 13043203004 | 18008193902 | 6:59 | 18008193902 | 35894602445681 | 310410264005885 | M2O_DIR |
| 345 | 01/13/10 | 12:31P | 0:04 | 13043203004 | 13042379592 | 15:36 | 13026228990 | 35894602445681 | 310410264005885 | M2O_DIR |
| 346 | 01/13/10 | 04:27P | 0:13 | 13043203004 | 13043203004 | 0:44 | 13026228990 | 35894602445681 | 310410264005885 | M2O_DIR |
| 347 | 01/13/10 | 09:05P | 0:16 | 12763262961 | 18042467611 | 6:49 | 18042467611 | 35894602445681 | 310410264005885 | O2M_DIR |
| 348 | 01/14/10 | 07:17A | 0:01 | 13043203004 | 18008193902 | 0:05 | 18008193902 | 35894602445681 | 310410264005885 | M2O_DIR |
| 349 | 01/14/10 | 07:53A | 0:03 | 13043203004 | 18008193902 | 0:19 | 18008193902 | 35894602445681 | 310410264005885 | M2O_DIR |
| 350 | 01/14/10 | 07:52A | 0:03 | 13043203004 | 18008193902 | 0:10 | 18008193902 | 35894602445681 | 310410264005885 | M2O_DIR |
| 351 | 01/14/10 | 07:52A | 0:03 | 13043203004 | 17885 | 0:07 | 17885 | 35894602445681 | 310410264005885 | M2O_VMC |
| 352 | 01/14/10 | 07:52A | 0:00 | 13043203004 | 18008193902 | 0:00 | 18008193902 | 35894602445681 | 310410264005885 | M2O_DIR |
| 353 | 01/14/10 | 07:53A | 0:03 | 13043203004 | 18008193902 | 0:29 | 18008193902 | 35894602445681 | 310410264005885 | M2O_DIR |
| 354 | 01/14/10 | 07:54A | 0:03 | 13043203004 | 18002276482 | 1:16 | 18002276482 | 35894602445681 | 310410264005885 | M2O_DIR |
| 355 | 01/14/10 | 07:55A | 0:03 | 13043203004 | 18002276482 | 1:40 | 18002276482 | 35894602445681 | 310410264005885 | M2O_DIR |
| 356 | 01/14/10 | 04:16P | 0:03 | 13043203004 | 13043203104 | 0:36 | 18003086942 | 35894602445681 | 310410264005885 | M2O_DIR |
| 357 | 01/14/10 | 09:09P | 0:17 | 12763262961 | 13043203104 | 28:28 | 18003086942 | 35894602445681 | 310410264005885 | O2M_DIR |
| 358 | 01/14/10 | 10:57P | 0:02 | 13043203004 | 18666800185 | 0:10 | 18666800185 | 35894602445681 | 310410264005885 | M2O_DIR |
| 359 | 01/14/10 | 10:58P | 0:03 | 13043203004 | 18666800185 | 0:10 | 18666800185 | 35894602445681 | 310410264005885 | M2O_DIR |
| 360 | 01/14/10 | 07:45A | 0:03 | 13043203004 | 18003086942 | 0:47 | 18003086942 | 35894602445681 | 310410264005885 | M2O_DIR |
| 361 | 01/15/10 | 01:47A | 0:05 | 13043203004 | 13026228990 | 0:44 | 13026228990 | 35894602445681 | 310410264005885 | M2O_DIR |
| 362 | 01/15/10 | 07:52A | 0:00 | 13043203004 | 13026228990 | 0:00 | 13026228990 | 35894602445681 | 310410264005885 | M2O_DIR |
| 363 | 01/15/10 | 07:51A | 0:05 | 13043203004 | 13026228990 | 0:30 | 13026228990 | 35894602445681 | 310410264005885 | M2O_DIR |
| 364 | 01/15/10 | 07:51A | 0:00 | 13043203004 | 230922905 | 0:00 | 230922905 | 35894602445681 | 310410264005885 | M2O_DIR |
| 365 | 01/15/10 | 07:51A | 0:05 | 13043203004 | 13026228990 | 5:18 | 13026228990 | 35894602445681 | 310410264005885 | M2O_DIR |
| 366 | 01/15/10 | 08:26A | 0:15 | 1662 | 13043203004 | 0:57 | 13043203004 | 35894602445681 | 310410264005885 | O2M_DIR |
| 367 | 01/15/10 | 04:14P | 0:15 | 13043203004 | 13043204509 | 1:56 | 13043204509 | 35894602445681 | 310410264005885 | M2O_DIR |
| 368 | 01/15/10 | 05:57P | 0:00 | 13043203004 | 13043204509 | 0:00 | 13043204509 | 35894602445681 | 310410264005885 | M2O_DIR |
| 369 | 01/15/10 | 05:57P | 0:02 | 13043203004 | 18008193902 | 8:00 | 18008193902 | 35894602445681 | 310410264005885 | M2O_DIR |
| 370 | 01/16/10 | 06:34P | 0:12 | 13043203004 | 12763262961 | 11:32 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 371 | 01/16/10 | 08:53A | 0:13 | 13043203004 | 12763262961 | 6:47 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 372 | 01/16/10 | 09:40A | 0:16 | 13043203004 | 12763262961 | 0:17 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 373 | 01/16/10 | 01:00P | 0:11 | 13043203004 | 12763262961 | 0:14 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 374 | 01/16/10 | 03:21P | 0:13 | 13043203004 | 12763262961 | 4:34 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

FEC

GOV-000240

764735
06/08/2010
SCAMP

**MOBILITY USAGE**

at&t

Run Date:  06/08/10
Run Time:  11:14:32
Voice Usage For: (304) 320-3004
Account Number: 118011613650

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 375 | 01/17/10 | 09:46A | 0:13 | 1304320304 | 1276326961 | 2:12 | 1276326961 | 35894602445681 | 1104102640058885 | M2O_DIR |
| 376 | 01/17/10 | 05:13P | 0:01 | 1304320304 | 1804240761 | 0:13 | 1804240761 | 35894602445681 | 1104102640058885 | M2L_VMC |
| 377 | 01/18/10 | 08:35A | 0:24 | 1304320304 | 1304320450 | 0:38 | 1304320450 | 35894602445681 | 1104102640058885 | M2L_DIR |
| 378 | 01/18/10 | 09:07P | 0:00 | 1304320304 | 1276326961 | 0:00 | 1276326961 | 35894602445681 | 1104102640058885 | M2O_DIR |
| 379 | 01/18/10 | 09:08P | 0:00 | 1304320304 | 1276326961 | 0:00 | 1276326961 | 35894602445681 | 1104102640058885 | M2O_DIR |
| 380 | 01/18/10 | 09:12P | 0:00 | 1304320304 | 1276326961 | 0:00 | 1276326961 | 35894602445681 | 1104102640058885 | M2O_DIR |
| 381 | 01/18/10 | 09:13P | 0:00 | 1304320304 | 1276326961 | 0:00 | 1276326961 | 35894602445681 | 1104102640058885 | M2O_DIR |
| 382 | 01/18/10 | 09:15P | 0:00 | 1304320304 | 1276326961 | 0:00 | 1276326961 | 35894602445681 | 1104102640058885 | M2O_DIR |
| 383 | 01/18/10 | 09:15P | 0:00 | 1276326961 | 1276326961 | 0:00 | 1276326961 | 35894602445681 | 1104102640058885 | M2O_DIR |
| 384 | 01/18/10 | 09:24P | 0:00 | 1304320304 | 1276326961 | 0:00 | 1276326961 | 35894602445681 | 1104102640058885 | O2M_DIR |
| 385 | 01/19/10 | 09:29P | 0:18 | 1276326961 | 1304320304 | 17:54 | 1304320304 | 35894602445681 | 1104102640058885 | M2M_VMC |
| 386 | 01/19/10 | 09:08A | 0:24 | 1304320304 | 1304320450 | 0:38 | 1304320450 | 35894602445681 | 1104102640058885 | M2O_DIR |
| 387 | 01/19/10 | 08:55P | 0:00 | 1304320304 | 1804240761 | 0:29 | 1804240761 | 35894602445681 | 1104102640058885 | M2L_VMC |
| 388 | 01/19/10 | 08:56P | 0:01 | 1304320304 | 1804240761 | 0:25 | 1804240761 | 35894602445681 | 1104102640058885 | M2O_DIR |
| 389 | 01/19/10 | 09:11P | 0:01 | 1304320304 | 1804240761 | 0:15 | 1804240761 | 35894602445681 | 1104102640058885 | M2L_VMC |
| 390 | 01/20/10 | 05:25P | 0:03 | 1304320304 | 1800819390 | 2:32 | 1800819390 | 35894602445681 | 1104102640058885 | M2O_DIR |
| 391 | 01/20/10 | 05:35P | 0:00 | 1304320304 | 1304320300 | 2:02 | 1304320300 | 35894602445681 | 1104102640058885 | M2M_DIR |
| 392 | 01/20/10 | 03:08P | 0:03 | 1276326961 | 1304320300 | 0:13 | 1304320300 | 35894602445681 | 1104102640058885 | O2M_DIR |
| 393 | 01/20/10 | 03:03P | 0:00 | 1304320304 | 1276326961 | 0:00 | 1276326961 | 35894602445681 | 1104102640058885 | M2O_DIR |
| 394 | 01/20/10 | 03:03P | 0:06 | 1304320304 | 1276326961 | 27:59 | 1276326961 | 35894602445681 | 1104102640058885 | M2O_DIR |
| 395 | 01/21/10 | 09:11A | 0:06 | 1304320304 | 1304589773 | 1:10 | 1304589773 | 35894602445681 | 1104102640058885 | M2O_DIR |
| 396 | 01/21/10 | 11:47A | 0:25 | 1304320450 | 1304320450 | 0:54 | 1304320450 | 35894602445681 | 1104102640058885 | M2M_DIR |
| 397 | 01/21/10 | 04:17P | 0:10 | 1304320450 | 1304320450 | 0:54 | 1304320450 | 35894602445681 | 1104102640058885 | M2M_DIR |
| 398 | 01/21/10 | 04:19P | 0:10 | 1304320304 | 1304320300 | 0:21 | 1304320300 | 35894602445681 | 1104102640058885 | M2M_DIR |
| 399 | 01/21/10 | 09:05P | 0:11 | 1276326961 | 1276326961 | 12:57 | 1276326961 | 35894602445681 | 1104102640058885 | M2O_DIR |
| 400 | 01/22/10 | 09:09A | 0:11 | 1304320450 | 1304320300 | 2:01 | 1304320300 | 35894602445681 | 1104102640058885 | M2M_DIR |
| 401 | 01/22/10 | 12:11P | 0:14 | 1304320304 | 1304320300 | 0:19 | 1304320300 | 35894602445681 | 1104102640058885 | O2M_DIR |
| 402 | 01/22/10 | 05:06P | 0:17 | 1304320450 | 1304320300 | 1:54 | 1304320300 | 35894602445681 | 1104102640058885 | M2M_DIR |
| 403 | 01/22/10 | 05:38P | 0:18 | 1304320304 | 1304320450 | 0:33 | 1304320450 | 35894602445681 | 1104102640058885 | M2O_DIR |
| 404 | 01/22/10 | 05:59P | 0:14 | 1304320450 | 1304320300 | 0:51 | 1304320300 | 35894602445681 | 1104102640058885 | M2M_DIR |
| 405 | 01/22/10 | 07:15P | 0:00 | 1276326961 | 1276326961 | 0:00 | 1276326961 | 35894602445681 | 1104102640058885 | M2O_DIR |
| 406 | 01/23/10 | 08:34A | 0:16 | 1276326961 | 1304320300 | 2:13 | 1304320300 | 35894602445681 | 1104102640058885 | O2M_DIR |
| 407 | 01/23/10 | 09:45A | 0:09 | 1304320304 | 1276326961 | 0:21 | 1276326961 | 35894602445681 | 1104102640058885 | M2O_DIR |
| 408 | 01/23/10 | 11:50A | 0:12 | 1304320304 | 1276326961 | 0:13 | 1276326961 | 35894602445681 | 1104102640058885 | M2O_DIR |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

GOV-000241

764735
06/08/2010
SCAMP

**MOBILITY USAGE**

at&t

Run Date: 06/08/10
Run Time: 11:14:12
Voice Usage For: (304)120-3004
Account Number: 613015643650

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|------|-----------|-----------|--------------|--------------------|--------------------|--------------|---------------|------|------|-------------|
| 409 | 01/23/10 | 01:04P | 0:12 | 13043204509 | 13043203004 | 0:52 | 13043203004 | 35894602445681 | 310410264005885 | M2N_DIR |
| 410 | 01/23/10 | 09:54P | 0:11 | 13043203004 | 12763262961 | 2:52 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 411 | 01/24/10 | 12:47P | 0:08 | 13043203004 | 18033276428 | 0:52 | 18033276428 | 35894602445681 | 310410264005885 | M2O_DIR |
| 412 | 01/24/10 | 06:58P | 0:00 | 12763262961 | 18042487611 | 0:35 | 13043203004 | 35894602445681 | 310410264005885 | O2N_VMB |
| 413 | 01/24/10 | 06:59P | 0:00 | 12763262961 | 18042487611 | 0:00 | 13043203004 | | 310410264005885 | O2N_VMB |
| 414 | 01/24/10 | 07:07P | 0:00 | 12763262961 | 13043203004 | 0:27 | 13043203004 | | 310410264005885 | O2N_VMB |
| 415 | 01/24/10 | 07:07P | 0:00 | 12763262961 | 18042487611 | 0:27 | 13043203004 | | 310410264005885 | O2N_VMB |
| 416 | 01/24/10 | 07:08P | 0:00 | 12763262961 | 18042487611 | 1:27 | 13043203004 | | 310410264005885 | O2N_DIR |
| 417 | 01/24/10 | 07:28P | 0:14 | 12763262961 | 13043203004 | 4:32 | 13043203004 | 35894602445681 | 310410264005885 | O2N_DIR |
| 418 | 01/24/10 | 09:08P | 0:11 | 12763262961 | 18042487611 | 0:36 | 18042487611 | 35894602445681 | 310410264005885 | M2N_VMC |
| 419 | 01/24/10 | 09:09P | 0:11 | 13043203004 | 13043203004 | 7:00 | 18669260002 | 35894602445681 | 310410264005885 | M2O_DIR |
| 420 | 01/25/10 | 10:42P | 0:06 | 13043203004 | 18669260002 | 2:08 | 13043203004 | 35894602445681 | 310410264005885 | O2N_DIR |
| 421 | 01/25/10 | 07:58A | 0:14 | 12763262961 | 13043203004 | 0:00 | 13043203004 | 35894602445681 | 310410264005885 | M2O_DIR |
| 422 | 01/25/10 | 02:08P | 0:00 | 13043203004 | 13043272673 | 0:01 | 13043272673 | 35894602445681 | 310410264005885 | M2O_DIR |
| 423 | 01/25/10 | 02:08P | 0:07 | 13043203004 | 13043242673 | 0:07 | 13043242673 | 35894602445681 | 310410264005885 | M2O_DIR |
| 424 | 01/25/10 | 02:08P | 0:00 | 13043203004 | 13043272653 | 0:55 | 13043272653 | 35894602445681 | 310410264005885 | M2O_DIR |
| 425 | 01/25/10 | 02:09P | 0:10 | 13043203004 | 13043242653 | 0:04 | 13043242653 | 35894602445681 | 310410264005885 | O2N_DIR |
| 426 | 01/25/10 | 02:18P | 0:21 | 13043203004 | 13043204509 | 0:55 | 13043204509 | 35894602445681 | 310410264005885 | O2N_DIR |
| 427 | 01/25/10 | 04:51P | 0:16 | 13043203004 | 13043204509 | 1:14 | 13043204509 | 35894602445681 | 310410264005885 | O2N_DIR |
| 428 | 01/25/10 | 08:01P | 0:08 | 12763262961 | 18033276428 | 12:58 | 13043203004 | 35894602445681 | 310410264005885 | M2O_DIR |
| 429 | 01/25/10 | 09:28P | 0:12 | 13043203004 | 13043271170 | 2:09 | 13043271170 | 35894602445681 | 310410264005885 | M2O_DIR |
| 430 | 01/26/10 | 08:28A | 0:10 | 13043203004 | 13043275173 | 6:21 | 13043271170 | 35894602445681 | 310410264005885 | M2N_VMC |
| 431 | 01/26/10 | 12:50P | 0:01 | 13043203004 | 18042487611 | 3:46 | 13043275173 | 35894602445681 | 310410264005885 | M2O_VMC |
| 432 | 01/26/10 | 04:18P | 0:14 | 13043204509 | 13043204509 | 0:04 | 18042487611 | 35894602445681 | 310410264005885 | M2N_DIR |
| 433 | 01/26/10 | 04:31P | 0:11 | 13043203004 | 13043203004 | 1:44 | 13043203004 | 35894602445681 | 310410264005885 | M2O_DIR |
| 434 | 01/26/10 | 04:47P | 0:15 | 13043204509 | 12763262961 | 12:20 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 435 | 01/26/10 | 08:39P | 0:00 | 13043203004 | 18042487611 | 0:04 | 18042487611 | 35894602445681 | 310410264005885 | M2N_VMC |
| 436 | 01/26/10 | 08:52P | 0:21 | 13043203004 | 13045896334 | 0:17 | 13045896334 | 35894602445681 | 310410264005885 | O2N_DIR |
| 437 | 01/27/10 | 11:09A | 0:14 | 13043203004 | 13043203004 | 24:18 | 13043203004 | 35894602445681 | 310410264005885 | M2O_DIR |
| 438 | 01/27/10 | 08:17P | 0:14 | 12763262961 | 12763262961 | 3:43 | 12763262961 | 35894602445681 | 310410264005885 | O2N_DIR |
| 439 | 01/28/10 | 01:18P | 0:01 | 13043203004 | 18042487611 | 0:30 | 18042487611 | 35894602445681 | 310410264005885 | M2O_DIR |
| 440 | 01/28/10 | 04:34P | 0:01 | 13043203004 | 18042487611 | 1:48 | 13043203004 | 35894602445681 | 310410264005885 | M2N_VMC |
| 441 | 01/28/10 | 04:37P | 0:17 | 13043204509 | 13043203004 | | 13043203004 | 35894602445681 | 310410264005885 | M2N_DIR |
| 442 | 01/28/10 | 04:41P | 0:14 | 13043204509 | 13043203004 | 0:52 | 13043203004 | 35894602445681 | 310410264005885 | M2N_DIR |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

GOV-000242

**at&t**

764735
06/08/2010
SCAMP

MOBILITY USAGE

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For: (304)320-3004
Account Number: 410015643650

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|------|-----------|-----------|--------------|--------------------|--------------------|--------------|---------------|------|------|-------------|
| 443 | 01/28/10 | 04:43P | 0:00 | 13043203004 | 13043275173 | 0:00 | 13043275173 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 444 | 01/28/10 | 04:45P | 0:19 | 13043203004 | 13043275173 | 2:46 | 13043275173 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 445 | 01/28/10 | 04:58F | 0:09 | 13043203004 | 12763262961 | 8:19 | 12763262961 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 446 | 01/28/10 | 06:29P | 0:21 | 13043203004 | 18033276428 | 0:17 | 18033276428 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 447 | 01/28/10 | 06:30P | 0:26 | 13043203004 | 18033672470 | 2:55 | 18033672470 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 448 | 01/29/10 | 04:45P | 0:05 | 13043203004 | 13043275173 | 4:41 | 13043275173 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 449 | 01/29/10 | 07:52P | 0:18 | 13043204509 | 13043203004 | 0:34 | 13043203004 | 358946024456B1 | 310410264005885 | M2M_DIR |
| 450 | 01/29/10 | 08:54P | 0:15 | 13043203004 | 12763262961 | 9:45 | 12763262961 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 451 | 01/29/10 | 10:28P | 0:13 | 13043203004 | 14197475562 | 9:47 | 14197475562 | 358946024456B1 | 310410264005885 | O2M_DIR |
| 452 | 01/30/10 | 09:47A | 0:15 | 12763262961 | 13043203004 | 27:51 | 13043203004 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 453 | 01/30/10 | 04:43P | 0:03 | 13043203004 | 18774088866 | 0:45 | 18774088866 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 454 | 01/30/10 | 04:44P | 0:03 | 13043203004 | 18774088866 | 20:19 | 18774088866 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 455 | 01/30/10 | 09:04A | 0:10 | 13043203004 | 12763262961 | 14:55 | 12763262961 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 456 | 01/31/10 | 09:04A | 0:11 | 13043203004 | 12763262961 | 2:38 | 12763262961 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 457 | 01/31/10 | 03:47P | 0:07 | 13043203004 | 18009824237 | 4:46 | 18009824237 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 458 | 01/31/10 | 05:20P | 0:05 | 13043203004 | 13044252782 | 0:38 | 13044252782 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 459 | 02/01/10 | 04:46P | 0:01 | 13043203004 | 18042487611 | 0:26 | 18042487611 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 460 | 02/01/10 | 08:55P | 0:12 | 13043203004 | 12763262961 | 9:44 | 12763262961 | 358946024456B1 | 310410264005885 | M2O_VMC |
| 461 | 02/01/10 | 11:46P | 0:18 | 13043204509 | 13049206722 | 0:00 | 13049206722 | 358946024456B1 | 310410264005885 | M2M_DIR |
| 462 | 02/02/10 | 07:50P | 0:10 | 13043203004 | 13043203004 | 0:54 | 13043203004 | 358946024456B1 | 310410264005885 | M2M_DIR |
| 463 | 02/02/10 | 08:13P | 0:12 | 13043204509 | 13043203004 | 1:01 | 13043203004 | 358946024456B1 | 310410264005885 | M2M_DIR |
| 464 | 02/02/10 | 09:02P | 0:24 | 13043203004 | 13043204509 | 0:34 | 13043204509 | 358946024456B1 | 310410264005885 | O2M_DIR |
| 465 | 02/02/10 | 09:02P | 0:20 | 12763262961 | 13043203004 | 1:34 | 13043203004 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 466 | 02/02/10 | 09:04P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 467 | 02/02/10 | 09:04P | 0:00 | 13043203004 | 12763262961 | 1:19 | 12763262961 | 358946024456B1 | 310410264005885 | M2O_VMB |
| 468 | 02/02/10 | 09:05P | 0:00 | 13043203004 | 18042487611 | 0:00 | 18042487611 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 469 | 02/02/10 | 09:05P | 0:00 | 13043203004 | 18042487611 | 0:00 | 18042487611 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 470 | 02/02/10 | 09:06P | 0:00 | 13043203004 | 18042487611 | 0:10 | 18042487611 | 358946024456B1 | 310410264005885 | O2M_VMB |
| 471 | 02/02/10 | 09:06P | 0:00 | 13043204509 | 12763262961 | 8:57 | 12763262961 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 472 | 02/03/10 | 09:07P | 0:00 | 13043203004 | 18042487611 | 0:34 | 18042487611 | 358946024456B1 | 310410264005885 | M2O_VMC |
| 473 | 02/03/10 | 09:10P | 0:00 | 13043203004 | 18042487611 | 0:11 | 18042487611 | 358946024456B1 | 310410264005885 | M2O_VMC |
| 474 | 02/03/10 | 04:51P | 0:01 | 13043203004 | 12763262961 | 30:32 | 12763262961 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 475 | 02/03/10 | 08:41P | 0:16 | 13043203004 | 13043204509 | 4:24 | 13043204509 | 358946024456B1 | 310410264005885 | M2M_DIR |
| 476 | 02/04/10 | 09:13A | 0:16 | 13043203004 | | | | | | |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

Page 14

GOV-000243

-4735
06/08/2010
SCRMP

MOBILIT1  JSAGE

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For:(304)320-3004
Account Number: 41801563650

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMSI | IMEI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 477 | 02/04/10 | 12:33P | 0:06 | 13043203004 | 18669260002 | 14:53 | 18669260002 | 358946024465681 | 310410264005885 | M2O_DIR |
| 478 | 02/04/10 | 06:05P | 0:14 | 13043203004 | 12763262961 | 0:53 | 12763262961 | 358946024465681 | 310410264005885 | M2O_DIR |
| 479 | 02/04/10 | 06:06P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 358946024465681 | 310410264005885 | M2O_DIR |
| 480 | 02/04/10 | 06:07P | 0:11 | 12763262961 | 13043203004 | 0:09 | 13043203004 | 358946024465681 | 310410264005885 | O2M_DIR |
| 481 | 02/04/10 | 06:07P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 358946024465681 | 310410264005885 | M2O_DIR |
| 482 | 02/04/10 | 06:07P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 358946024465681 | 310410264005885 | M2O_VMB |
| 483 | 02/04/10 | 06:07P | 0:00 | 12763262961 | 18042487611 | 0:40 | 13043203004 | 358946024465681 | 310410264005885 | O2M_VMB |
| 484 | 02/04/10 | 06:07P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 358946024465681 | 310410264005885 | M2O_DIR |
| 485 | 02/04/10 | 06:08P | 0:00 | 13043203004 | 12763262961 | 0:01 | 12763262961 | 358946024465681 | 310410264005885 | M2O_DIR |
| 486 | 02/04/10 | 06:08P | 0:01 | 13043203004 | 18042487611 | 1:20 | 18042487611 | 358946024465681 | 310410264005885 | M2O_DIR |
| 487 | 02/04/10 | 06:09P | 0:08 | 12763262961 | 13043203004 | 1:01 | 12763262961 | 358946024465681 | 310410264005885 | O2M_DIR |
| 488 | 02/04/10 | 06:34P | 0:17 | 13043203004 | 12763262961 | 5:41 | 12763262961 | 358946024465681 | 110410264005885 | M2O_DIR |
| 489 | 02/05/10 | 12:02P | 0:24 | 13043203004 | 13043204509 | 0:29 | 13043204509 | 358946024465681 | 310410264005885 | M2O_DIR |
| 490 | 02/05/10 | 12:03P | 0:00 | 13043203004 | 13043204509 | 0:03 | 13043204509 | 358946024465681 | 310410264005885 | M2L_DIR |
| 491 | 02/05/10 | 12:09P | 0:24 | 13043203004 | 13043204509 | 0:23 | 13043204509 | 358946024465681 | 310410264005985 | M2L_DIR |
| 492 | 02/05/10 | 12:17P | 0:24 | 13043203004 | 13043204509 | 0:06 | 13043204509 | 358946024465681 | 310410264005985 | M2L_DIR |
| 493 | 02/05/10 | 12:17P | 0:16 | 13043203004 | 13043204509 | 1:13 | 13043204509 | 358946024465681 | 310410264005985 | M2H_DIR |
| 494 | 02/05/10 | 12:18P | 0:19 | 13043204509 | 13043203004 | 0:44 | 13043203004 | 358946024465681 | 310410264005985 | M2L_DIR |
| 495 | 02/05/10 | 05:37P | 0:14 | 13043203004 | 12763262961 | 34:06 | 12763262961 | 358946024465681 | 310410264005985 | M2O_DIR |
| 496 | 02/05/10 | 08:21P | 0:05 | 13043203004 | 14042527782 | 0:21 | 14042527782 | 358946024465681 | 310410264005985 | O2M_DIR |
| 497 | 02/06/10 | 01:41A | 0:17 | 12763262961 | 13043203004 | 10:52 | 13043203004 | 358946024465681 | 310410264005885 | O2M_DIR |
| 498 | 02/06/10 | 02:01P | 0:18 | 13043203004 | 13043257371 | 1:44 | 13043257371 | 358946024465681 | 310410264005885 | M2O_DIR |
| 499 | 02/06/10 | 04:50P | 0:19 | 12763262961 | 12763262961 | 7:11 | 12763262961 | 358946024465681 | 310410264005885 | M2O_DIR |
| 500 | 02/06/10 | 05:28P | 0:19 | 13043203004 | 13043203004 | 1:16 | 13043203004 | 358946024465681 | 310410264005885 | M2m |
| 501 | 02/06/10 | 06:30P | 0:00 | 13043203004 | 18042487611 | 1:01 | 18042487611 | 358946024465681 | 310410264005885 | M2O_DIR |
| 502 | 02/06/10 | 06:30P | 0:10 | 12763262961 | 12763262961 | 0:00 | 12763262961 | 358946024465681 | 310410264005885 | O2M_DIR |
| 503 | 02/06/10 | 06:33P | 0:13 | 13043203004 | 13043203004 | 18:59 | 13043203004 | 358946024465681 | 310410264005885 | M2O_VMC |
| 504 | 02/07/10 | 09:11A | 0:00 | 13043203004 | 18042487611 | 0:03 | 18042487611 | 358946024465681 | 310410264005885 | M2O_DIR |
| 505 | 02/07/10 | 09:11A | 0:13 | 13043203004 | 12763262961 | 10:49 | 12763262961 | 358946024465681 | 310410264005885 | M2O_DIR |
| 506 | 02/07/10 | 12:16P | 0:00 | 13043257858 | 13043257858 | 0:00 | 13043257858 | 358946024465681 | 310410264005885 | M2O_DIR |
| 507 | 02/07/10 | 12:16P | 0:00 | 13043257858 | 13043257858 | 0:00 | 13043257858 | 358946024465681 | 310410264005885 | M2O_DIR |
| 508 | 02/07/10 | 12:18P | 0:00 | 13043203004 | 13043257858 | 0:00 | 13043257858 | 358946024465681 | 310410264005885 | M2O_DIR |
| 509 | 02/07/10 | 12:21P | 0:00 | 13043203004 | 13043257858 | 0:00 | 13043257858 | 358946024465681 | 310410264005885 | M2O_DIR |
| 510 | 02/07/10 | 12:23P | 0:13 | 13043203004 | 13043257858 | 0:10 | 13043257858 | 358946024465681 | 310410264005885 | M2O_DIR |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

Page 15

GOV-000244

MOBILITY USAGE

**at&t**

...4735
06/08/2010
SCAMP

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For: (304)320-3004
Account Number: 418015643650

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 511 | 02/07/10 | 12:29P | 0:13 | 13043203004 | 13043277855 | 0:08 | 13043277855 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 512 | 02/07/10 | 12:31P | 0:00 | 13043203004 | 13043223144 | 0:00 | 13043223144 | 358946024456B1 | 31041026400588S | M2a_DIR |
| 513 | 02/07/10 | 12:33P | 0:11 | 13043203004 | 12763223551 | 0:52 | 12763223551 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 514 | 02/07/10 | 12:42P | 0:01 | 13043203004 | 18042487611 | 0:41 | 18042487611 | 358946024456B1 | 31041026400588S | M2u_VMC |
| 515 | 02/07/10 | 12:55P | 0:17 | 13043203004 | 12763262961 | 2:55 | 12763262961 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 516 | 02/07/10 | 01:56P | 0:00 | 13043203004 | 13044259722 | 0:00 | 13044259722 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 517 | 02/07/10 | 01:58R | 1:04 | 13043203004 | 13044259722 | 0:01 | 13044259722 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 518 | 02/07/10 | 01:58P | 0:16 | 13043203004 | 13044250871 | 1:00 | 13044250871 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 519 | 02/07/10 | 02:00P | 0:00 | 13043203004 | 13044259722 | 0:00 | 13044259722 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 520 | 02/07/10 | 02:14P | 0:00 | 13043203004 | 13044259722 | 0:00 | 13044259722 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 521 | 02/07/10 | 02:14P | 0:00 | 13043203004 | 13044259722 | 1:07 | 13044259722 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 522 | 02/07/10 | 02:16P | 0:12 | 13043203004 | 13044255044 | 0:00 | 13044255044 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 523 | 02/07/10 | 02:32P | 0:00 | 13043203004 | 13044259722 | 0:00 | 13044259722 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 524 | 02/07/10 | 02:35P | 0:00 | 13043203004 | 13043257371 | 0:00 | 13043257371 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 525 | 02/07/10 | 02:56P | 0:10 | 13043203004 | 12763262961 | 0:27 | 12763262961 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 526 | 02/07/10 | 03:14P | 0:15 | 13043257371 | 13043203004 | 1:11 | 13043203004 | 358946024456B1 | 31041026400588S | O2M_DIR |
| 527 | 02/07/10 | 03:43P | 0:08 | 13044255044 | 13043203004 | 2:17 | 13043203004 | 358946024456B1 | 31041026400588S | O2M_DIR |
| 528 | 02/07/10 | 03:46P | 0:00 | 13043257371 | 13043257371 | 0:00 | 13043257371 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 529 | 02/07/10 | 03:47P | 0:41 | 13043203004 | 13043257371 | 0:32 | 13043257371 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 530 | 02/07/10 | 04:38P | 0:24 | 13043203004 | 14197475562 | 0:13 | 14197475562 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 531 | 02/07/10 | 04:39P | 0:21 | 13043203004 | 14196617002 | 4:55 | 14196617002 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 532 | 02/07/10 | 07:45A | 0:00 | 13043203004 | 13044252782 | 0:00 | 13044252782 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 533 | 02/08/10 | 07:47A | 0:00 | 13043203004 | 13044252782 | 0:00 | 13044252782 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 534 | 02/08/10 | 07:50A | 0:16 | 13043203004 | 13044252782 | 0:34 | 13044252782 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 535 | 02/08/10 | 07:56A | 0:21 | 13043203004 | 13043279592 | 0:35 | 13043279592 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 536 | 02/08/10 | 08:58P | 0:16 | 13043203004 | 12763262961 | 9:04 | 12763262961 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 537 | 02/09/10 | 08:26P | 0:16 | 13043203004 | 13043203004 | 0:13 | 13043203004 | 358946024456B1 | 31041026400588S | O2M_DIR |
| 538 | 02/10/10 | 08:32A | 0:00 | 13043203004 | 13043204509 | 0:00 | 13043204509 | 358946024456B1 | 31041026400588S | M2M_DIR |
| 539 | 02/10/10 | 08:26P | 0:00 | 13043203004 | 18008871403 | 0:00 | 18008871403 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 540 | 02/10/10 | 08:27P | 0:03 | 13043203004 | 18008871403 | 13:09 | 18008871403 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 541 | 02/10/10 | 08:47P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 542 | 02/10/10 | 08:47P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 543 | 02/10/10 | 08:51P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 358946024456B1 | 31041026400588S | M2O_DIR |
| 544 | 02/10/10 | 08:54P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 358946024456B1 | 31041026400588S | M2O_DIR |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

GOV-000245

at&t

764735
06/08/2010
SCAMP

MOBILIT - USAGE

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage for: (304)320-3004
Account Number: 413015643550

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 545 | 02/10/10 | 08:57P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 546 | 02/10/10 | 08:58P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 547 | 02/10/10 | 09:00P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 548 | 02/10/10 | 09:02P | 0:10 | 12763262961 | 13043203004 | 13:31 | 13043203004 | 3589460244568l | 31041026400588 5 | COM_DIR |
| 549 | 02/11/10 | 07:07A | 0:13 | 13042408415 | 13042408415 | 1:29 | 13042408415 | 3589460244568l | 31041026400588 5 | COM_DIR |
| 550 | 02/12/10 | 09:33P | 0:18 | 12763262961 | 13043203004 | 14:53 | 13043203004 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 551 | 02/13/10 | 08:13A | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568l | 31041026400588 5 | COM_DIR |
| 552 | 02/13/10 | 08:16A | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 553 | 02/13/10 | 08:17A | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 554 | 02/13/10 | 08:21A | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 555 | 02/13/10 | 08:22A | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 556 | 02/13/10 | 10:51A | 0:26 | 13049224235 | 13049224235 | 5:30 | 13049224235 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 557 | 02/13/10 | 11:13A | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 558 | 02/13/10 | 11:13A | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 559 | 02/13/10 | 11:13A | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 560 | 02/13/10 | 11:16A | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 561 | 02/13/10 | 11:20A | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 562 | 02/13/10 | 11:24A | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 563 | 02/13/10 | 11:26A | 0:00 | 13048203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 564 | 02/13/10 | 11:41A | 0:00 | 13043203004 | 12763262961 | 0:29 | 12763262961 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 565 | 02/13/10 | 11:55A | 0:13 | 13043203004 | 12763262961 | 3:02 | 12763262961 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 566 | 02/13/10 | 11:55A | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 567 | 02/13/10 | 11:56A | 0:14 | 13043203004 | 12763262961 | 1:57 | 12763262961 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 568 | 02/13/10 | 07:27P | 0:15 | 12763262961 | 13043203004 | 7:51 | 13043203004 | 3589460244568l | 31041026400588 5 | COM_DIR |
| 569 | 02/13/10 | 08:39P | 0:15 | 13043203004 | 12763262961 | 3:04 | 12763262961 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 570 | 02/14/10 | 09:30A | 0:10 | 13043203004 | 13043353147 | 0:00 | 13043353147 | 3589460244568l | 31041026400588 5 | MOD_VMC |
| 571 | 02/14/10 | 04:03P | 0:00 | 13043203004 | 18042489611 | 1:37 | 18042489611 | 3589460244568l | 31041026400588 5 | MOD_VMC |
| 572 | 02/14/10 | 04:04P | 0:01 | 13043203004 | 18042489611 | 1:17 | 18042489611 | 3589460244568l | 31041026400588 5 | MOD_VMC |
| 573 | 02/14/10 | 04:06P | 0:00 | 13043203004 | 18033276428 | 0:00 | 18033276428 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 574 | 02/14/10 | 04:10P | 0:13 | 13043203004 | 18033276428 | 22:51 | 18033276428 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 575 | 02/14/10 | 04:12P | 0:00 | 13043203004 | 18033276428 | 0:00 | 18033276428 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 576 | 02/14/10 | 09:04A | 0:00 | 13043203004 | 13043279592 | 0:00 | 13043279592 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 577 | 02/15/10 | 09:05A | 0:00 | 13043203004 | 13043279592 | 0:00 | 13043279592 | 3589460244568l | 31041026400588 5 | MOD_DIR |
| 578 | 02/15/10 | 09:06A | 0:00 | 13043203004 | 13043279592 | 0:00 | 13043279592 | 3589460244568l | 31041026400588 5 | MOD_DIR |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

GOV-000246

MOBILITY  USAGE

**at&t**

ro4735
06/08/2010
SCAMP

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For:(304)320-3004
Account Number: 41801563650

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMSI | IMEI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 579 | 02/15/10 | 09:07A | 0:07 | 13043203004 | 13043279592 | 0:43 | 13043279592 | 359946024456B1 | 310410264005885 | M2O_DIR |
| 580 | 02/15/10 | 09:08A | 0:09 | 13043203004 | 13043279592 | 0:48 | 13043279592 | 359946024456B1 | 310410264005885 | M2O_DIR |
| 581 | 02/15/10 | 08:54P | 0:11 | 13043203004 | 12763262961 | 14:20 | 12763262961 | 359946024456B1 | 310410264005885 | M2O_DIR |
| 582 | 02/16/10 | 08:53A | 0:07 | 13043203004 | 13045897732 | 2:11 | 13045897732 | 359946024456B1 | 310410264005885 | M2M_VMC |
| 583 | 02/16/10 | 09:57P | 0:01 | 13043203004 | 18042487611 | 0:53 | 18042487611 | 359946024456B1 | 310410264005885 | M2O_DIR |
| 584 | 02/16/10 | 08:24A | 0:00 | 13043203004 | 13043279592 | 0:00 | 13043279592 | 359946024456B1 | 310410264005885 | M2O_DIR |
| 585 | 02/17/10 | 08:30A | 0:21 | 13043203004 | 13043279592 | 0:34 | 13043279592 | 359946024456B1 | 310410264005885 | M2O_DIR |
| 586 | 02/17/10 | 04:45P | 0:01 | 13043203004 | 18042487611 | 0:18 | 18042487611 | 359946024456B1 | 310410264005885 | M2M_VMC |
| 587 | 02/17/10 | 04:45P | 0:01 | 13043203004 | 18042487611 | 0:07 | 18042487611 | 359946024456B1 | 310410264005885 | M2M_VMC |
| 588 | 02/17/10 | 04:46P | 0:01 | 13043203004 | 18042487611 | 1:02 | 18042487611 | 359946024456B1 | 310410264005885 | M2M_VMC |
| 589 | 02/17/10 | 06:24P | 0:08 | 13043203004 | 13043279592 | 0:16 | 13043279592 | 359946024456B1 | 310410264005885 | M2O_DIR |
| 590 | 02/17/10 | 09:01P | 0:17 | 13043203004 | 12763262961 | 15:19 | 12763262961 | 359946024456B1 | 310410264005885 | M2O_DIR |
| 591 | 02/18/10 | 03:01P | 0:13 | 13043203004 | 12763262961 | 17:09 | 12763262961 | 359946024456B1 | 310410264005885 | M2M_DIR |
| 592 | 02/19/10 | 05:44P | 0:09 | 13043203004 | 13043204509 | 11:16 | 13043204509 | 359946024456B1 | 310410264005885 | M2O_DIR |
| 593 | 02/19/10 | 09:53P | 0:12 | 13043203004 | 13043203004 | 0:21 | 13043203004 | 359946024456B1 | 310410264005885 | M2M_DIR |
| 594 | 02/20/10 | 03:08A | 0:17 | 12763262961 | 13043279592 | 4:39 | 13043279592 | 359946024456B1 | 310410264005885 | M2O_DIR |
| 595 | 02/20/10 | 03:43A | 0:26 | 13043203004 | 12763262961 | 1:34 | 12763262961 | 359946024456B1 | 310410264005885 | M2O_DIR |
| 596 | 02/21/10 | 07:55A | 0:15 | 13043203004 | 12763262961 | 0:50 | 12763262961 | 359946024456B1 | 310410264005885 | M2O_DIR |
| 597 | 02/21/10 | 09:06A | 0:04 | 13043203004 | 13047534788 | 0:50 | 13047534788 | 359946024456B1 | 310410264005885 | M2O_DIR |
| 598 | 02/21/10 | 09:19A | 0:01 | 13043203004 | 12763262961 | 0:13 | 12763262961 | 359946024456B1 | 310410264005885 | M2O_DIR |
| 599 | 02/21/10 | 09:02P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 359946024456B1 | 310410264005885 | M2O_DIR |
| 600 | 02/21/10 | 09:05P | 0:00 | 13043203004 | 18042487611 | 0:12 | 18042487611 | 359946024456B1 | 310410264005885 | M2M_VMC |
| 601 | 02/22/10 | 09:03P | 0:00 | 13043203004 | 18042487611 | 1:01 | 18042487611 | 359946024456B1 | 310410264005885 | M2M_VMC |
| 602 | 02/22/10 | 09:05P | 0:14 | 13043203004 | 13043203004 | 11:24 | 13043203004 | 359946024456B1 | 310410264005885 | O2M_DIR |
| 603 | 02/22/10 | 09:17P | 0:14 | 13043203004 | 18042487611 | 0:55 | 18042487611 | 359946024456B1 | 310410264005885 | M2M_VMC |
| 604 | 02/22/10 | 07:42A | 0:13 | 13043203004 | 13043204509 | 0:49 | 13043204509 | 359946024456B1 | 310410264005885 | M2O_DIR |
| 605 | 02/22/10 | 04:50P | 0:09 | 13043203004 | 18042487611 | 0:13 | 18042487611 | 359946024456B1 | 310410264005885 | M2M_VMC |
| 606 | 02/22/10 | 04:51P | 0:00 | 13043203004 | 18042487611 | 0:29 | 18042487611 | 359946024456B1 | 310410264005885 | M2M_VMC |
| 607 | 02/22/10 | 08:23P | 0:13 | 13043203004 | 13044255613 | 1:15 | 13044255613 | 359946024456B1 | 310410264005885 | M2O_DIR |
| 608 | 02/22/10 | 08:55P | 0:14 | 13043203004 | 12763262961 | 13:36 | 12763262961 | 359946024456B1 | 310410264005885 | M2O_DIR |
| 609 | 02/23/10 | 12:47P | 0:13 | 13043243217 | 13043203004 | 0:14 | 13043203004 | 359946024456B1 | 310410264005885 | O2M_DIR |
| 610 | 02/23/10 | 09:03P | 0:13 | 12763262961 | 13043203004 | 0:14 | 13043203004 | 359946024456B1 | 310410264005885 | O2M_DIR |
| 611 | 02/23/10 | 09:14P | 0:11 | 13043203004 | 12763262961 | 18:30 | 12763262961 | 359946024456B1 | 310410264005885 | M2O_DIR |
| 612 | 02/24/10 | 04:46P | 0:13 | 13043203004 | 12763262961 | 1:10 | 12763262961 | 359946024456B1 | 310410264005885 | M2O_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

GOV-000247

764735
06/08/2010
SCAMP

**MOBILI1. USAGE**

at&t

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For: (364)1320-3004
Account Number: 41801563650

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 613 | 02/24/10 | 09:09P | 0:14 | 12763262961 | 13043203004 | 4:05 | 13043203004 | 35894602445681 | 310410264005885 | O2M_DIR |
| 614 | 02/25/10 | 05:46P | 0:18 | 13043203004 | 13045896146 | 6:38 | 13045896146 | 35894602445681 | 310410264005885 | M2O_DIR |
| 615 | 02/25/10 | 09:01P | 0:14 | 13043203004 | 12763262961 | 0:28 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 616 | 02/25/10 | 09:01P | 0:10 | 13043203004 | 12763262961 | 5:25 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 617 | 02/25/10 | 09:02P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 618 | 02/26/10 | 08:07A | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 619 | 02/26/10 | 08:07A | 0:00 | 13043203004 | 18042487611 | 0:00 | 18042487611 | 35894602445681 | 310410264005885 | M2O_DIR |
| 620 | 02/26/10 | 08:07A | 0:00 | 13043203004 | 12763262961 | 2:01 | 12763262961 | 35894602445681 | 310410264005885 | M2L_VMC |
| 621 | 02/26/10 | 08:08A | 0:11 | 13043203004 | 12763262961 | 4:01 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 622 | 02/26/10 | 08:26A | 0:12 | 13043203004 | 12763262961 | 0:10 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 623 | 02/26/10 | 06:59P | 0:09 | 13043203004 | 19048244241 | 3:41 | 19048244241 | 35894602445681 | 310410264005885 | M2O_DIR |
| 624 | 02/26/10 | 07:00P | 0:08 | 13043203004 | 19048244341 | 3:43 | 19048244341 | 35894602445681 | 310410264005885 | M2O_DIR |
| 625 | 02/27/10 | 01:58P | 0:02 | 13043203004 | 18669301284 | 3:08 | 18669301284 | 35894602445681 | 310410264005885 | M2O_DIR |
| 626 | 02/27/10 | 02:02P | 0:02 | 13043203004 | 18669301284 | 0:58 | 18669301284 | 35894602445681 | 310410264005885 | M2O_DIR |
| 627 | 02/27/10 | 02:02P | 0:02 | 13043203004 | 18669301284 | 1:21 | 18669301284 | 35894602445681 | 310410264005885 | M2O_DIR |
| 628 | 02/27/10 | 02:02P | 0:06 | 13043203004 | 19544912500 | 12:59 | 19544912500 | 35894602445681 | 310410264005885 | M2O_DIR |
| 629 | 02/27/10 | 01:57P | 0:12 | 13043203004 | 12763262961 | 1:20 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 630 | 02/28/10 | 04:19P | 0:11 | 13043203004 | 12763262961 | 6:57 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 631 | 03/03/10 | 12:17P | 0:11 | 13043203004 | 12763262961 | 4:01 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 632 | 03/03/10 | 01:22P | 0:14 | 13043203004 | 12763262961 | 0:02 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 633 | 03/04/10 | 08:29P | 0:00 | 13043000819 | 18042487611 | 0:12 | 13043203004 | | 310410264005885 | M2L_VMB |
| 634 | 03/05/10 | 04:23P | 0:00 | 18033672470 | 18042487611 | 0:29 | 13043203004 | | 310410264005885 | M2L_VMB |
| 635 | 03/07/10 | 09:35P | 0:01 | 13043203004 | 18042487611 | 4:04 | 18042487611 | 35894602445681 | 310410264005885 | M2O_DIR |
| 636 | 03/08/10 | 07:44P | 0:01 | 13043203004 | 13043203004 | 0:00 | 13043203004 | 35894602445681 | 310410264005885 | M2L_VMC |
| 637 | 03/09/10 | 07:15A | 0:01 | 13043203004 | 18042487611 | 0:29 | 18042487611 | 35894602445681 | 310410264005885 | M2O_DIR |
| 638 | 03/09/10 | 12:38P | 0:38 | 13043203004 | 18678535532 | 0:21 | 18673533532 | 35894602445681 | 310410264005885 | M2O_DIR |
| 639 | 03/09/10 | 12:45P | 0:38 | 12763262961 | 18659333532 | 4:54 | 18659333532 | 35894602445681 | 310410264005885 | M2O_DIR |
| 640 | 03/10/10 | 09:38A | 0:15 | 13043203004 | 13043203004 | 1:55 | 13043203004 | 35894602445681 | 310410264005885 | O2M_DIR |
| 641 | 03/10/10 | 09:48A | 0:16 | 13043253147 | 12763262961 | 0:22 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 642 | 03/10/10 | 10:36A | 0:09 | 13043203004 | 12763262961 | 4:18 | 12763262961 | 35894602445681 | 310410264005885 | O2M_DIR |
| 643 | 03/10/10 | 06:23P | 0:18 | 13043253147 | 13043203004 | 16:48 | 13043203004 | 35894602445681 | 310410264005885 | M2O_DIR |
| 644 | 03/10/10 | 07:31P | 0:19 | 13043203004 | 18033276428 | 1:00 | 18033276428 | 35894602445681 | 310410264005885 | M2O_DIR |
| 645 | 03/11/10 | 12:55P | 0:01 | 13043203004 | 18042487611 | 23:45 | 18042487611 | 35894602445681 | 310410264005885 | M2L_VMC |
| 646 | 03/11/10 | 09:01P | 0:13 | 13043203004 | 12763262961 | | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

FEC

GOV-000248

ro4735
06/08/2010
SCAMP

**MOBILITY USAGE**

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For: (304)320-3004
Account Number: 418015643650

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 647 | 03/12/10 | 04:00P | 0:00 | 13048957675 | 13043203004 | 0:00 | 13043203004 | 358946024456B1 | 310410264005885 | O2M_DIR |
| 648 | 03/12/10 | 08:45P | 0:13 | 13043203004 | 12763262961 | 7:13 | 12763262961 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 649 | 03/12/10 | 09:08P | 0:00 | 13043203004 | 18042487611 | 0:05 | 18042487611 | 358946024456B1 | 310410264005885 | M2L_VMC |
| 650 | 03/13/10 | 10:14A | 0:13 | 13043203004 | 12763262961 | 2:14 | 12763262961 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 651 | 03/13/10 | 10:46A | 0:16 | 13043203004 | 12763262961 | 0:18 | 12763262961 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 652 | 03/13/10 | 10:47A | 0:16 | 13043203004 | 13043279592 | 0:21 | 13043279592 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 653 | 03/13/10 | 02:52P | 0:14 | 13043203004 | 13043279592 | 0:22 | 13043279592 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 654 | 03/13/10 | 02:57P | 0:06 | 13043204509 | 13043203004 | 1:41 | 13043203004 | 358946024456B1 | 310410264005885 | M2M_DIR |
| 655 | 03/13/10 | 04:09P | 0:10 | 13043203004 | 13043277071 | 2:15 | 13043277071 | 358960244568I | 310410264005885 | M2M_DIR |
| 656 | 03/13/10 | 09:30P | 0:00 | 13043203004 | 18042487611 | 0:21 | 18042487611 | 358946024456B1 | 310410264005885 | M2L_VMC |
| 657 | 03/14/10 | 07:57A | 0:08 | 12763262961 | 13043203004 | 2:38 | 13043203004 | 358960244568I | 310410264005885 | O2M_DIR |
| 658 | 03/14/10 | 09:08A | 0:13 | 13043203004 | 12763262961 | 0:19 | 12763262961 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 659 | 03/15/10 | 08:52A | 0:24 | 13043203004 | 13043204509 | 0:03 | 13043204509 | 358946024456B1 | 310410264005885 | M2M_DIR |
| 660 | 03/15/10 | 08:54A | 0:24 | 13043203004 | 13043204509 | 0:44 | 13043204509 | 358946024456B1 | 310410264005885 | M2M_DIR |
| 661 | 03/15/10 | 09:24A | 0:18 | 13043204509 | 13043203004 | 3:21 | 13043203004 | 358946024456B1 | 310410264005885 | M2M_DIR |
| 662 | 03/15/10 | 09:33A | 0:17 | 13043204509 | 13043203004 | 0:32 | 13043203004 | 358946024456B1 | 310410264005885 | M2M_DIR |
| 663 | 03/15/10 | 08:50P | 0:14 | 13043203004 | 12763262961 | 15:31 | 12763262961 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 664 | 03/16/10 | 09:33A | 0:01 | 13043203004 | 18042487611 | 0:27 | 18042487611 | 358946024456B1 | 310410264005885 | M2L_VMC |
| 665 | 03/16/10 | 09:34A | 0:24 | 13043203004 | 13043204509 | 0:06 | 13043204509 | 358946024456B1 | 310410264005885 | M2M_DIR |
| 666 | 03/16/10 | 09:35A | 0:23 | 13043203004 | 13043204509 | 0:41 | 13043204509 | 358946024456B1 | 310410264005885 | M2M_DIR |
| 667 | 03/16/10 | 09:38A | 0:24 | 13043203004 | 13043204509 | 0:03 | 13043204509 | 358946024456B1 | 310410264005885 | M2M_DIR |
| 668 | 03/16/10 | 09:40A | 0:24 | 13043204509 | 13043204509 | 0:03 | 13043204509 | 358946024456B1 | 310410264005885 | M2M_DIR |
| 669 | 03/16/10 | 09:50A | 0:24 | 13043204509 | 13043204509 | 0:28 | 13043204509 | 358946024456B1 | 310410264005885 | M2M_DIR |
| 670 | 03/16/10 | 07:34P | 0:01 | 13043203004 | 18042487611 | 1:01 | 18042487611 | 358946024456B1 | 310410264005885 | M2L_DIR |
| 671 | 03/16/10 | 07:35P | 0:28 | 13043203004 | 15403810020 | 0:37 | 15403810020 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 672 | 03/16/10 | 09:20P | 0:15 | 13043203004 | 13049525795 | 0:33 | 13049525795 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 673 | 03/17/10 | 08:20A | 0:24 | 13043203004 | 13043204509 | 0:28 | 13043204509 | 358946024456B1 | 310410264005885 | M2M_DIR |
| 674 | 03/17/10 | 08:41A | 0:24 | 13043203004 | 13043204509 | 0:22 | 13043204509 | 358946024456B1 | 310410264005885 | M2M_DIR |
| 675 | 03/17/10 | 12:36P | 0:01 | 13043203004 | 18042487611 | 0:33 | 18042487611 | 358946024456B1 | 310410264005885 | M2L_VMC |
| 676 | 03/17/10 | 01:10P | 0:00 | 13043203004 | 13042488177 | 0:00 | 13042488177 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 677 | 03/17/10 | 07:15P | 0:00 | 13043203004 | 13042488177 | 0:10 | 13042488177 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 678 | 03/17/10 | 07:52P | 0:12 | 13043203004 | 13045693725 | 1:44 | 13045693725 | 358946024456B1 | 310410264005885 | M2O_DIR |
| 679 | 03/18/10 | 08:08P | 0:14 | 13043201409 | 13043203004 | 2:49 | 13043203004 | 358946024456B1 | 310410264005885 | s2M_DIR |
| 680 | 03/18/10 | 08:39P | 0:13 | 13043203004 | 12763262961 | 1:45 | 12763262961 | 358946024456B1 | 310410264005885 | M2O_DIR |

FEC

AT&T Proprietary

Page 20

The information contained here is for use by authorized person only and is not for general distribution.

GOV-00249

**at&t**

**MOBILITY USAGE**

r64735
06/08/2010
SCAMP

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For:(304)320-3004
Account Number: 418015643650

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 681 | 03/19/10 | 08:21A | 0:18 | 13043203004 | 13044564409 | 1:53 | 13044564409 | 358946024456B1 | 310410266005885 | M2O_DIR |
| 682 | 03/19/10 | 09:07A | 0:24 | 13043203004 | 13043204509 | 0:53 | 13043204509 | 358946024456B1 | 310410266005885 | M2M_DIR |
| 683 | 03/19/10 | 06:55P | 0:25 | 13043203004 | 13043204509 | 0:32 | 13043204509 | 358946024456B1 | 310410266005885 | M2M_DIR |
| 684 | 03/19/10 | 07:28P | 0:13 | 13043203004 | 12763262961 | 4:04 | 12763262961 | 358946024456B1 | 310410266005885 | M2O_DIR |
| 685 | 03/20/10 | 12:04P | 0:31 | 13045892086 | 13045892086 | 0:17 | 13045892086 | 358946024456B1 | 310410266005885 | M2O_DIR |
| 686 | 03/20/10 | 12:05P | 0:12 | 13045892086 | 13043203004 | 0:37 | 13043203004 | 358946024456B1 | 310410266005885 | O2M_DIR |
| 687 | 03/20/10 | 12:06P | 0:16 | 13043203004 | 12763262961 | 2:12 | 12763262961 | 358946024456B1 | 310410266005885 | M2O_DIR |
| 688 | 03/20/10 | 12:09P | 0:08 | 13043203004 | 13043279592 | 0:36 | 13043279592 | 358946024456B1 | 310410266005885 | M2M_DIR |
| 689 | 03/20/10 | 02:55P | 0:09 | 13043204509 | 13043203004 | 0:44 | 13043203004 | 358946024456B1 | 310410266005885 | M2M_DIR |
| 690 | 03/20/10 | 05:59P | 0:09 | 13043203004 | 13049224235 | 0:59 | 13049224235 | 358946024456B1 | 310410266005885 | M2M_DIR |
| 691 | 03/20/10 | 09:58P | 0:00 | 18033672470 | 18042487611 | 0:06 | 13043203004 | | 310410266005885 | M2M_VMB |
| 692 | 03/20/10 | 10:07P | 0:01 | 13043203004 | 18042487611 | 0:49 | 18042487611 | 358946024456B1 | 310410266005885 | M2M_VMC |
| 693 | 03/21/10 | 07:57A | 0:00 | 13043203004 | 18042487611 | 0:12 | 18042487611 | | 310410266005885 | M2a |
| 694 | 03/21/10 | 07:58A | 0:00 | 12763262961 | 13043203004 | 0:13 | 13043203004 | | 310410266005885 | m2M_VMB |
| 695 | 03/21/10 | 07:58A | 0:24 | 13043203004 | 13044250871 | 0:39 | 13044250871 | 358946024456B1 | 310410266005885 | M2O_DIR |
| 696 | 03/21/10 | 07:58A | 0:24 | 12763262961 | 13043203004 | 0:29 | 13043203004 | | 310410266005885 | o2M_VMB |
| 697 | 03/21/10 | 08:00A | 0:19 | 13043203004 | 12763262961 | 3:15 | 12763262961 | 358946024456B1 | 310410266005885 | M2O_DIR |
| 698 | 03/21/10 | 11:04P | 0:24 | 13043203004 | 13043204509 | 0:06 | 13043204509 | 358946024456B1 | 310410266005885 | M2M_DIR |
| 699 | 03/21/10 | 11:07P | 0:24 | 13043203004 | 13043204509 | 0:09 | 13043204509 | 358946024456B1 | 310410266005885 | M2M_DIR |
| 700 | 03/21/10 | 11:08P | 0:24 | 13043203004 | 13043204509 | 0:07 | 13043204509 | 358946024456B1 | 310410266005885 | M2M_DIR |
| 701 | 03/21/10 | 11:09P | 0:00 | 13043203004 | 13043204509 | 0:00 | 13043204509 | 358946024456B1 | 310410266005885 | M2M_DIR |
| 702 | 03/21/10 | 11:13P | 0:16 | 13043203004 | 13043204509 | 1:13 | 13043204509 | 358946024456B1 | 310410266005885 | M2M_DIR |
| 703 | 03/21/10 | 11:13P | 0:21 | 13043203004 | 18042487611 | 0:05 | 18042487611 | | 310410266005885 | M2a |
| 704 | 03/21/10 | 11:16P | 0:24 | 13043203004 | 13043204509 | 0:19 | 13043204509 | 358946024456B1 | 310410266005885 | M2M_DIR |
| 705 | 03/21/10 | 11:20P | 0:24 | 13043203004 | 13043203004 | 0:20 | 13043203004 | 358946024456B1 | 310410266005885 | O2M_DIR |
| 706 | 03/22/10 | 03:21P | 0:18 | 17036020393 | 13043203004 | 0:04 | 13043203004 | 358946024456B1 | 310410266005885 | M2a_VMC |
| 707 | 03/22/10 | 04:13P | 0:20 | 13043203004 | 18042487611 | 0:17 | 18042487611 | 358946024456B1 | 310410266005885 | M2M_DIR |
| 708 | 03/22/10 | 09:03P | 0:14 | 13043203004 | 13043203004 | 0:00 | 13043203004 | 358946024456B1 | 310410266005885 | O2M_DIR |
| 709 | 03/22/10 | 09:04P | 0:00 | 13043203004 | 12763262961 | 14:11 | 12763262961 | 358946024456B1 | 310410266005885 | M2O_DIR |
| 710 | 03/22/10 | 09:04P | 0:11 | 13043203004 | 13043204509 | 2:05 | 13043204509 | 358946024456B1 | 310410266005885 | M2O_DIR |
| 711 | 03/23/10 | 04:35P | 0:14 | 13043203004 | 13043204509 | 2:18 | 13043204509 | 358946024456B1 | 310410266005885 | M2M_DIR |
| 712 | 03/23/10 | 05:07P | 0:09 | 13043203004 | 13043204509 | 0:18 | 13043204509 | 358946024456B1 | 310410266005885 | M2M_DIR |
| 713 | 03/23/10 | 05:01P | 0:09 | 13043203004 | 13043204509 | 0:14 | 13043204509 | 358946024456B1 | 310410266005885 | M2M_DIR |
| 714 | 03/23/10 | 06:02P | 0:01 | 13043203004 | 13043204509 | 0:04 | 13043204509 | 358946024456B1 | 310410266005885 | M2M_DIR |

FEC

AT&T Proprietary

Page 21

The information contained here is for use by authorized person only and is
not for general distribution.

GOV-000250

764735
06/08/2010
SCAMP

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For:(304)320-3004
Account Number: 41801643650

MOBILITY USAGE

at&t

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 715 | 03/23/10 | 08:29P | 0:15 | 13043203004 | 12763262961 | 10:32 | 12763262961 | 35894602445681 | 11041026400585 | M2O_DIR |
| 716 | 03/24/10 | 09:03P | 0:15 | 12763262961 | 13043203004 | 0:38 | 13043203004 | 35894602445681 | 11041026400585 | O2M_DIR |
| 717 | 03/25/10 | 05:18P | 0:30 | 13043203004 | 18035672470 | 0:58 | 18035672470 | 35894602445681 | 11041026400585 | M2u_DIR |
| 718 | 03/25/10 | 05:37P | 0:24 | 13043203004 | 18033276428 | 0:36 | 18033276428 | 35894602445681 | 11041026400585 | M2O_DIR |
| 719 | 03/25/10 | 06:43P | 0:10 | 13043203004 | 12763262961 | 11:30 | 12763262961 | 35894602445681 | 11041026400585 | M2O_DIR |
| 720 | 03/26/10 | 11:15P | 0:14 | 13043203004 | 13043203004 | 2:32 | 13043203004 | 35894602445681 | 11041026400585 | m2M_DIR |
| 721 | 03/26/10 | 11:19P | 0:13 | 12763262961 | 13043203004 | 3:12 | 13043203004 | 35894602445681 | 11041026400585 | O2M_DIR |
| 722 | 03/27/10 | 11:40A | 0:10 | 13043203004 | 13043204509 | 0:23 | 13043204509 | 35894602445681 | 11041026400585 | M2M_DIR |
| 723 | 03/27/10 | 12:45P | 0:19 | 13043204509 | 13043203004 | 0:57 | 13043203004 | 35894602445681 | 11041026400585 | M2M_DIR |
| 724 | 03/28/10 | 08:01A | 0:17 | 12763262961 | 13043203004 | 1:16 | 13043203004 | 35894602445681 | 11041026400585 | O2M_DIR |
| 725 | 03/28/10 | 01:41P | 0:00 | 18035672470 | 18042487611 | 0:36 | 18042487611 | 35894602445681 | 11041026400585 | M2M_VMB |
| 726 | 03/28/10 | 01:42P | 0:01 | 13043203004 | 18042487611 | 1:23 | 18042487611 | 35894602445681 | 11041026400585 | M2u_VMC |
| 727 | 03/28/10 | 01:43P | 0:01 | 13043203004 | 18042487611 | 0:07 | 18042487611 | 35894602445681 | 11041026400585 | M2u_VMC |
| 728 | 03/28/10 | 01:48P | 0:01 | 13043203004 | 18042487611 | 0:17 | 18042487611 | 35894602445681 | 11041026400585 | M2u_VMC |
| 729 | 03/28/10 | 01:49P | 0:00 | 13043203004 | 18042487611 | 0:14 | 18042487611 | 35894602445681 | 11041026400585 | M2u_VMC |
| 730 | 03/28/10 | 01:49P | 0:00 | 13043203004 | 18042487611 | 0:07 | 18042487611 | 35894602445681 | 11041026400585 | M2u_VMC |
| 731 | 03/28/10 | 08:47P | 0:12 | 13043203004 | 12763262961 | 5:26 | 12763262961 | 35894602445681 | 11041026400585 | M2O_DIR |
| 732 | 03/28/10 | 08:53P | 0:11 | 13043203004 | 13043203004 | 0:37 | 13043203004 | 35894602445681 | 11041026400585 | m2M_DIR |
| 733 | 03/29/10 | 09:36A | 0:09 | 13043203004 | 13043203004 | 8:13 | 13043203004 | 35894602445681 | 11041026400585 | M2M_DIR |
| 734 | 03/29/10 | 06:04P | 0:14 | 13043204509 | 13043204509 | 1:26 | 13043204509 | 35894602445681 | 11041026400585 | M2M_DIR |
| 735 | 03/29/10 | 06:30P | 0:04 | 13043203004 | 13043204509 | 0:05 | 13043204509 | 35894602445681 | 11041026400585 | M2M_DIR |
| 736 | 03/29/10 | 06:31P | 0:15 | 12763262961 | 13043203004 | 0:51 | 13043203004 | 35894602445681 | 11041026400585 | O2M_DIR |
| 737 | 03/29/10 | 09:03P | 0:13 | 12763262961 | 13043204509 | 13:26 | 13043204509 | 35894602445681 | 11041026400585 | O2M_DIR |
| 738 | 03/30/10 | 09:30A | 0:10 | 13043203004 | 13043203004 | 1:24 | 13043203004 | 35894602445681 | 11041026400585 | M2M_DIR |
| 739 | 03/30/10 | 10:01P | 0:10 | 13043204509 | 13043204509 | 0:24 | 13043204509 | 35894602445681 | 11041026400585 | M2M_DIR |
| 740 | 03/31/10 | 07:53A | 0:18 | 13043203004 | 13043279592 | 0:31 | 13043279592 | 35894602445681 | 11041026400585 | M2O_DIR |
| 741 | 03/31/10 | 09:29A | 0:10 | 13043203004 | 13043204509 | 0:34 | 13043204509 | 35894602445681 | 11041026400585 | M2M_DIR |
| 742 | 03/31/10 | 04:12P | 0:14 | 13043203004 | 13043279592 | 0:24 | 13043279592 | 35894602445681 | 11041026400585 | M2O_DIR |
| 743 | 03/31/10 | 09:03P | 0:11 | 13043203004 | 12763262961 | 25:40 | 12763262961 | 35894602445681 | 11041026400585 | M2O_DIR |
| 744 | 04/01/10 | 05:22P | 0:24 | 13043203004 | 13043204509 | 0:30 | 13043204509 | 35894602445681 | 11041026400585 | M2M_DIR |
| 745 | 04/01/10 | 05:47P | 0:24 | 13043203004 | 13043204509 | 0:03 | 13043204509 | 35894602445681 | 11041026400585 | M2M_DIR |
| 746 | 04/01/10 | 05:49P | 0:00 | 13043256010 | 18042487611 | 0:51 | 18042487611 | 35894602445681 | 11041026400585 | M2M_VMB |
| 747 | 04/01/10 | 05:50P | 0:00 | 13043203004 | 18042487611 | 0:58 | 18042487611 | 35894602445681 | 11041026400585 | M2u_VMC |
| 748 | 04/01/10 | 05:51P | 0:24 | 13043203004 | 13043204509 | 0:07 | 13043204509 | 35894602445681 | 11041026400585 | M2M_DIR |

FEC

° AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

GOV-000251

**MOBILITI  USAGE**

at&t

GOV-000252

```
7d4735
06/08/2010
SCMP
```

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For:(304)320-3004
Account Number: 41801543550

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 749 | 04/01/10 | 05:52P | 0:24 | 13043203004 | 13043204509 | 0:35 | 13043204509 | 3589460244561 | 310410264005885 | M2M_DIR |
| 750 | 04/01/10 | 05:54P | 0:00 | 13043203004 | 18042487611 | 0:17 | 18042487611 | 3589460244561 | 310410264005885 | M2M_VMC |
| 751 | 04/01/10 | 05:54P | 0:25 | 13043203004 | 13043204509 | 0:02 | 13043204509 | 3589460244561 | 310410264005885 | M2M_DIR |
| 752 | 04/01/10 | 05:58P | 0:24 | 13043203004 | 13043204509 | 0:03 | 13043204509 | 3589460244561 | 310410264005885 | M2M_DIR |
| 753 | 04/01/10 | 08:54P | 0:10 | 13043203004 | 12763262961 | 8:34 | 12763262961 | 3589460244561 | 310410264005885 | M2O_DIR |
| 754 | 04/02/10 | 06:05P | 0:01 | 13043203004 | 18042487611 | 0:35 | 18042487611 | 3589460244561 | 310410264005885 | M2L_VMC |
| 755 | 04/02/10 | 06:06P | 0:00 | 13043204509 | 18042487611 | 0:19 | 18042487611 | 3589460244561 | 310410264005885 | M2M_VMB |
| 756 | 04/02/10 | 06:06P | 0:00 | 13043204509 | 18042487611 | 0:07 | 18042487611 | 3589460244561 | 310410264005885 | M2M_VMB |
| 757 | 04/02/10 | 06:06P | 0:03 | 13043203004 | 13043204509 | 0:08 | 13043204509 | 3589460244561 | 310410264005885 | M2M_DIR |
| 758 | 04/02/10 | 06:07P | 0:01 | 13043203004 | 18042487611 | 1:36 | 18042487611 | 3589460244561 | 310410264005885 | M2L_VMC |
| 759 | 04/02/10 | 06:11P | 0:15 | 13043204509 | 13043203004 | 2:10 | 13043203004 | 3589460244561 | 310410264005885 | M2O_DIR |
| 760 | 04/02/10 | 06:22P | 0:00 | 13043204509 | 13043203004 | 0:00 | 13043203004 | 3589460244561 | 310410264005885 | M2M_DIR |
| 761 | 04/02/10 | 06:24P | 0:14 | 13043203004 | 13043203004 | 10:41 | 13043203004 | 3589460244561 | 310410264005885 | M2M_DIR |
| 762 | 04/02/10 | 08:44P | 0:13 | 12763262961 | 13043204509 | 8:08 | 13043204509 | | | O2M_DIR |
| 763 | 04/03/10 | 08:32A | 0:00 | 13043203004 | 13043204509 | 0:00 | 13043204509 | 3589460244561 | 310410264005885 | M2M_DIR |
| 764 | 04/03/10 | 08:34A | 0:09 | 13043203004 | 12763262961 | 1:06 | 12763262961 | 3589460244561 | 310410264005885 | M2O_DIR |
| 765 | 04/03/10 | 09:45A | 0:11 | 13043204509 | 12763262961 | 0:16 | 12763262961 | 3589460244561 | 310410264005885 | M2M_DIR |
| 766 | 04/03/10 | 12:49P | 0:19 | 13043204509 | 13043203004 | 3:24 | 13043203004 | 3589460244561 | 310410264005885 | O2M_DIR |
| 767 | 04/04/10 | 08:00A | 0:13 | 12763262961 | 13043203004 | 2:11 | 13043203004 | 3589460244561 | 310410264005885 | O2M_DIR |
| 768 | 04/04/10 | 09:09P | 0:13 | 12763262961 | 12763262961 | 12:51 | 12763262961 | 3589460244561 | 310410264005885 | M2O_DIR |
| 769 | 04/04/10 | 09:40A | 0:14 | 15400000000 | 13043204509 | 4:50 | 13043204509 | 3589460244561 | 310410264005885 | O2M_DIR |
| 770 | 04/05/10 | 09:01P | 0:11 | 12763262961 | 13043203004 | 4:08 | 13043203004 | 3589460244561 | 310410264005885 | O2M_DIR |
| 771 | 04/05/10 | 09:09P | 0:15 | 13046624237 | 13043203004 | 0:23 | 13043203004 | 3589460244561 | 310410264005885 | O2M_DIR |
| 772 | 04/06/10 | 10:21A | 0:14 | 13045897732 | 13043203004 | 0:26 | 13043203004 | 3589460244561 | 310410264005885 | O2M_DIR |
| 773 | 04/06/10 | 04:33P | 0:15 | 15400000000 | 13043204509 | 0:43 | 13043204509 | 3589460244561 | 310410264005885 | M2M_DIR |
| 774 | 04/06/10 | 05:06P | 0:15 | 13043203004 | 13043204509 | 2:18 | 13043204509 | 3589460244561 | 310410264005885 | O2M_DIR |
| 775 | 04/06/10 | 09:06P | 0:11 | 13043203004 | 12763262961 | 6:42 | 12763262961 | 3589460244561 | 310410264005885 | O2M_DIR |
| 776 | 04/07/10 | 09:11P | 0:12 | 13043203004 | 13043203004 | 6:21 | 13043203004 | 3589460244561 | 310410264005885 | M2O_DIR |
| 777 | 04/08/10 | 04:11P | 0:06 | 13043204509 | 12763262961 | 5:11 | 12763262961 | 3589460244561 | 310410264005885 | M2N_DIR |
| 778 | 04/08/10 | 08:49P | 0:15 | 13043203004 | 12763262961 | 9:27 | 12763262961 | 3589460244561 | 310410264005885 | M2O_DIR |
| 779 | 04/09/10 | 09:17A | 0:24 | 13043203004 | 13043204509 | 0:30 | 13043204509 | 3589460244561 | 310410264005885 | M2M_DIR |
| 780 | 04/09/10 | 01:17P | 0:17 | 15400000000 | 13043203004 | 1:12 | 13043203004 | 3589460244561 | 310410264005885 | O2M_DIR |
| 781 | 04/09/10 | 03:27P | 0:14 | 13043203004 | 13043203004 | 0:18 | 13043203004 | 3589460244561 | 310410264005885 | O2M_DIR |
| 782 | 04/10/10 | 08:54A | 0:17 | 12763262961 | 13043203004 | 4:29 | 13043203004 | 3589460244561 | 310410264005885 | O2M_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

Page 23

FEC

764735
06/08/2010
SCANDP

MOBILITY USAGE

at&t

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For: (304)320-3004
Account Number: 413015463550

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 783 | 04/10/10 | 09:36A | 0:10 | 13043203004 | 13043279592 | 0:25 | 13043279592 | 35894602445681 | 310410264005885 | M2O_DIR |
| 784 | 04/10/10 | 09:38A | 0:08 | 13043204509 | 13043203004 | 3:16 | 13043203004 | 35894602445681 | 310410264005885 | M2M_DIR |
| 785 | 04/10/10 | 09:42A | 0:19 | 13043203004 | 13043204509 | 2:15 | 13043204509 | 35894602445681 | 310410264005885 | M2M_DIR |
| 786 | 04/10/10 | 04:12P | 0:13 | 13043203004 | 12763262961 | 11:08 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 787 | 04/11/10 | 08:09A | 0:17 | 13043203004 | 12763262961 | 0:34 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 788 | 04/11/10 | 08:56A | 0:16 | 13043203004 | 12763262961 | 0:01 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 789 | 04/11/10 | 09:15A | 0:08 | 13043203004 | 12763262961 | 0:34 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 790 | 04/11/10 | 09:35P | 0:20 | 13043203004 | 13043257371 | 1:17 | 13043257371 | 35894602445681 | 310410264005885 | M2O_DIR |
| 791 | 04/11/10 | 07:03P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 792 | 04/11/10 | 07:06P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 793 | 04/11/10 | 07:07P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 794 | 04/11/10 | 09:06P | 0:16 | 12763262961 | 13043203004 | 3:50 | 13043203004 | 35894602445681 | 310410264005885 | O2M_DIR |
| 795 | 04/12/10 | 09:13A | 0:16 | 13043203004 | 13043204509 | 0:43 | 13043204509 | 35894602445681 | 310410264005885 | M2M_DIR |
| 796 | 04/12/10 | 09:13P | 0:15 | 13043203004 | 12763262961 | 18:54 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 797 | 04/13/10 | 03:04P | 0:01 | 13043203004 | 18042487611 | 0:28 | 18042487611 | 35894602445681 | 310410264005885 | M2M_VMC |
| 798 | 04/15/10 | 08:53P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 799 | 04/15/10 | 08:54P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 800 | 04/15/10 | 08:54P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 801 | 04/15/10 | 08:55P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 802 | 04/15/10 | 08:56P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 803 | 04/15/10 | 08:57P | 0:00 | 13043203004 | 12763262961 | 7:28 | 12763262961 | 35894602445681 | 310410264005885 | O2M_DIR |
| 804 | 04/16/10 | 05:28P | 0:14 | 12763262961 | 13043203004 | 0:43 | 13043203004 | 35894602445681 | 310410264005885 | M2M_DIR |
| 805 | 04/16/10 | 05:28P | 0:24 | 13043203004 | 13043204509 | 0:29 | 13043204509 | 35894602445681 | 310410264005885 | M2M_DIR |
| 806 | 04/16/10 | 05:29P | 0:24 | 13043203004 | 13043203004 | 8:10 | 13043203004 | 35894602445681 | 310410264005885 | M2M_DIR |
| 807 | 04/16/10 | 09:49P | 0:13 | 12763262961 | 13043203004 | 0:07 | 13043203004 | 35894602445681 | 310410264005885 | O2M_DIR |
| 808 | 04/17/10 | 04:44P | 0:31 | 13049224235 | 18282286498 | 1:00 | 18282286498 | 35894602445681 | 310410264005885 | M2M_DIR |
| 809 | 04/17/10 | 04:49P | 0:16 | 13049224235 | 13043203004 | 0:28 | 13043203004 | 35894602445681 | 310410264005885 | O2M_DIR |
| 810 | 04/17/10 | 05:54P | 0:04 | 12763262961 | 13043203004 | 0:00 | 13043203004 | 35894602445681 | 310410264005885 | M2O_DIR |
| 811 | 04/18/10 | 09:15A | 0:10 | 13043203004 | 12763262961 | 0:16 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 812 | 04/18/10 | 09:16A | 0:11 | 13043203004 | 18042487611 | 0:29 | 18042487611 | 35894602445681 | 310410264005885 | M2M_VMC |
| 813 | 04/18/10 | 05:12P | 0:01 | 13043203004 | 12763262961 | 3:07 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 814 | 04/18/10 | 05:13P | 0:15 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 35894602445681 | 310410264005885 | M2O_DIR |
| 815 | 04/19/10 | 07:25P | 0:23 | 13043203004 | 13043204509 | 0:30 | 13043204509 | 35894602445681 | 310410264005885 | M2M_DIR |
| 816 | 04/19/10 | 08:07P | 0:01 | 13043203004 | 18042487611 | 0:04 | 18042487611 | 35894602445681 | 310410264005885 | M2M_VMC |

FPC

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

Page 24

GOV-000253



MOBILI1 - USAGE

764735
06/08/2010
SCAMP

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For: (304)320-3004
Account Number: 418015643650

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 817 | 04/19/10 | 09:09P | 0:18 | 12763262961 | 13043203004 | 19:36 | 13043203004 | 3589460244581 | 310410264005885 | O2M_DIR |
| 818 | 04/20/10 | 12:15P | 0:15 | 13043203004 | 13043203004 | 2:54 | 13043203004 | 3589460244581 | 310410264005885 | M2M_DIR |
| 819 | 04/20/10 | 12:23P | 0:21 | 13043203004 | 13043204509 | 0:43 | 13043204509 | 3589460244581 | 310410264005885 | M2M_DIR |
| 820 | 04/20/10 | 04:17P | 0:23 | 13043203004 | 13043204509 | 0:26 | 13043204509 | 3589460244581 | 310410264005885 | M2D_DIR |
| 821 | 04/20/10 | 09:06P | 0:12 | 13043203004 | 12763262961 | 22:34 | 12763262961 | 3589460244581 | 310410264005885 | M2O_DIR |
| 822 | 04/21/10 | 02:44P | 0:17 | 13044255457 | 13043203004 | 1:40 | 13043203004 | 3589460244581 | 310410264005885 | O2M_DIR |
| 823 | 04/21/10 | 04:10P | 0:00 | 13043203004 | 13045894377 | 0:00 | 13045894377 | 3589460244581 | 310410264005885 | M2O_DIR |
| 824 | 04/21/10 | 09:55P | 0:10 | 13043203004 | 12763262961 | 13:17 | 12763262961 | 3589460244581 | 310410264005885 | M2O_DIR |
| 825 | 04/21/10 | 09:35P | 0:26 | 13043203004 | 13049525795 | 1:09 | 13049525795 | 3589460244581 | 310410264005885 | M2M_DIR |
| 826 | 04/22/10 | 11:35A | 0:17 | 12763262961 | 13043203004 | 2:22 | 13043203004 | 3589460244581 | 310410264005885 | O2M_DIR |
| 827 | 04/22/10 | 12:13P | 0:24 | 13043203004 | 13043204509 | 0:03 | 13043204509 | 3589460244581 | 310410264005885 | M2M_DIR |
| 828 | 04/22/10 | 12:13P | 0:24 | 13043203004 | 13043204509 | 0:01 | 13043204509 | 3589460244581 | 310410264005885 | O2M_DIR |
| 829 | 04/22/10 | 12:40P | 0:26 | 13043203004 | 13043204509 | 0:08 | 13043204509 | 3589460244581 | 310410264005885 | M2M_DIR |
| 830 | 04/22/10 | 12:53P | 0:24 | 13043203004 | 13043204509 | 0:03 | 13043204509 | 3589460244581 | 310410264005885 | M2M_DIR |
| 831 | 04/22/10 | 01:23P | 0:24 | 13043203004 | 13043204509 | 0:04 | 13043204509 | 3589460244581 | 310410264005885 | M2M_DIR |
| 832 | 04/22/10 | 02:24P | 0:10 | 13045894377 | 13043203004 | 1:30 | 13043203004 | 3589460244581 | 310410264005885 | M2M_DIR |
| 833 | 04/22/10 | 03:17P | 0:21 | 13043203004 | 14199617002 | 2:00 | 14199617002 | 3589460244581 | 310410264005885 | M2a_DIR |
| 834 | 04/22/10 | 03:56P | 0:00 | 13043203004 | 13045894377 | 0:00 | 13045894377 | 3589460244581 | 310410264005885 | M2O_DIR |
| 835 | 04/22/10 | 03:59P | 0:30 | 13043203004 | 13045894385 | 4:14 | 13045894385 | 3589460244581 | 310410264005885 | M2M_DIR |
| 836 | 04/22/10 | 04:10P | 0:12 | 13045894308 | 13043203004 | 3:10 | 13043203004 | 3589460244581 | 310410264005885 | O2M_DIR |
| 837 | 04/22/10 | 04:45P | 0:24 | 13044255722 | 13044255722 | 2:27 | 13044255722 | 3589460244581 | 310410264005885 | M2M_DIR |
| 838 | 04/22/10 | 05:54P | 0:09 | 13043203004 | 13043203004 | 1:43 | 13043203004 | 3589460244581 | 310410264005885 | M2O_DIR |
| 839 | 04/22/10 | 09:03P | 0:12 | 13043203004 | 12763262961 | 6:32 | 12763262961 | 3589460244581 | 310410264005885 | M2O_DIR |
| 840 | 04/23/10 | 09:00A | 0:25 | 13043203004 | 13049525795 | 1:52 | 13049525795 | 3589460244581 | 310410264005885 | M2M_DIR |
| 841 | 04/23/10 | 09:00A | 0:08 | 13043203004 | 12763262961 | 0:22 | 12763262961 | 3589460244581 | 310410264005885 | M2O_DIR |
| 842 | 04/23/10 | 09:03A | 0:06 | 12763262961 | 13043203004 | 7:53 | 13043203004 | 3589460244581 | 310410264005885 | O2M_DIR |
| 843 | 04/23/10 | 09:17A | 0:13 | 12763262961 | 13043203004 | 2:22 | 13043203004 | 3589460244581 | 310410264005885 | M2M_OUB |
| 844 | 04/23/10 | 09:14A | 0:10 | 13045894385 | 13043203004 | 0:56 | 13043203004 | 3589460244581 | 310410264005885 | O2M_DIR |
| 845 | 04/23/10 | 01:05P | 0:00 | 12763262961 | 13043203004 | 0:31 | 13043203004 | | 310410264005885 | M2M_OMB |
| 846 | 04/23/10 | 01:05P | 0:00 | 12763262961 | 18024487611 | 0:33 | 13043203004 | | 310410264005885 | M2M_OMB |
| 847 | 04/23/10 | 01:51P | 0:00 | 13043203004 | 18024487611 | 0:53 | 18024487611 | 3589460244581 | 310410264005885 | M2M_OMC |
| 848 | 04/23/10 | 01:13P | 0:00 | 13043203004 | 18024487611 | 0:53 | 18024487611 | 3589460244581 | 310410264005885 | M2L_OMC |
| 849 | 04/25/10 | 01:14P | 0:14 | 13043203004 | 13045894377 | 6:49 | 13045894377 | 3589460244581 | 310410264005885 | M2O_DIR |
| 850 | 04/25/10 | 09:42P | 0:19 | 12763262961 | 13043203004 | 9:56 | 13043203004 | 3589460244581 | 310410264005885 | O2M_DIR |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

GOV-000254

**at&t**

MOBILITY USAGE

764735
06/08/2010
SCAMP

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For: (304)320-3004
Account Number: 41801563650

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 951 | 04/24/10 | 08:14A | 0:20 | 13043203004 | 12763262961 | 2:27 | 12763262961 | 3589460244561 | 310410264005885 | MO_DIR |
| 952 | 04/24/10 | 02:18P | 0:16 | 13043203004 | 12763262961 | 0:52 | 12763262961 | 3589460244561 | 310410264005885 | MO_DIR |
| 953 | 04/24/10 | 02:44P | 0:14 | 12763262961 | 13043203004 | 8:53 | 13043203004 | 3589460244561 | 310410264005885 | O2M_DIR |
| 954 | 04/24/10 | 02:59P | 0:09 | 12763262961 | 13043203004 | 1:24 | 13043203004 | 3589460244561 | 310410264005885 | O2M_DIR |
| 955 | 04/25/10 | 07:33A | 0:11 | 13043203004 | 13043203004 | 4:26 | 13043203004 | 3589460244561 | 310410264005885 | O2M_DIR |
| 956 | 04/25/10 | 07:11E | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244561 | 310410264005885 | MO_DIR |
| 957 | 04/25/10 | 07:29P | 0:08 | 13043203004 | 12763262961 | 16:55 | 12763262961 | 3589460244561 | 310410264005885 | MO_DIR |
| 958 | 04/26/10 | 05:17P | 0:00 | 13043203004 | 18042487611 | 0:15 | 18042487611 | 3589460244561 | 310410264005885 | MO_DIR |
| 959 | 04/26/10 | 08:50P | 0:13 | 13043203004 | 12763262961 | 11:40 | 12763262961 | 3589460244561 | 310410264005885 | MO_DIR |
| 960 | 04/27/10 | 07:23P | 0:24 | 13043203004 | 13043204509 | 0:33 | 13043204509 | 3589460244561 | 310410264005885 | M2M_DIR |
| 861 | 04/28/10 | 04:57P | 0:13 | 13043203004 | 13043203004 | 1:16 | 13043203004 | 3589460244561 | 310410264005885 | M2M_DIR |
| 862 | 04/29/10 | 04:41P | 0:00 | 13043203004 | 18042487611 | 0:06 | 18042487611 | 3589460244561 | 310410264005885 | M2M_VMC |
| 863 | 04/29/10 | 08:34P | 0:10 | 12763262961 | 12763262961 | 17:42 | 12763262961 | 3589460244561 | 310410264005885 | O2M_DIR |
| 864 | 04/30/10 | 08:50P | 0:09 | 13043203004 | 12763262961 | 1:59 | 12763262961 | 3589460244561 | 310410264005885 | MO_DIR |
| 865 | 04/30/10 | 09:14P | 0:24 | 13043203004 | 13043204509 | 0:22 | 13043204509 | 3589460244561 | 310410264005885 | MO_DIR |
| 866 | 04/30/10 | 06:22P | 0:13 | 13043203004 | 12763262961 | 14:52 | 12763262961 | 3589460244561 | 310410264005885 | MO_DIR |
| 867 | 05/01/10 | 09:14P | 0:06 | 13043203004 | 911 | 0:23 | 911 | 3589460244561 | 310410264005885 | O2M_DIR |
| 868 | 05/02/10 | 07:56A | 0:15 | 12763262961 | 13043203004 | 1:27 | 13043203004 | 3589460244561 | 310410264005885 | O2M_DIR |
| 869 | 05/02/10 | 09:15A | 0:10 | 13043203004 | 12763262961 | 0:38 | 12763262961 | 3589460244561 | 310410264005885 | MO_DIR |
| 870 | 05/02/10 | 05:23P | 0:01 | 13043203004 | 18042487611 | 0:20 | 18042487611 | 3589460244561 | 310410264005885 | M2M_VMC |
| 871 | 05/03/10 | 08:36P | 0:23 | 13043203004 | 13044256240 | 0:28 | 13044256240 | 3589460244561 | 310410264005885 | MO_DIR |
| 872 | 05/03/10 | 08:38P | 0:24 | 13043203004 | 13044256240 | 0:07 | 13044256240 | 3589460244561 | 310410264005885 | MO_DIR |
| 873 | 05/03/10 | 09:00P | 0:11 | 12763262961 | 13043203004 | 1:13 | 13043203004 | 3589460244561 | 310410264005885 | O2M_DIR |
| 874 | 05/04/10 | 04:02P | 0:01 | 13043203004 | 18042487611 | 2:13 | 18042487611 | 3589460244561 | 310410264005885 | M2M_DIR |
| 875 | 05/04/10 | 04:07P | 0:12 | 13043203004 | 13043204509 | 40:42 | 13043204509 | 3589460244561 | 310410264005885 | MO_DIR |
| 876 | 05/04/10 | 04:07P | 0:14 | 13043203004 | 12763262961 | 1:38 | 12763262961 | 3589460244561 | 310410264005885 | MO_DIR |
| 877 | 05/04/10 | 04:47P | 0:07 | 13043203004 | 18042487611 | 0:00 | 18042487611 | 3589460244561 | 310410264005885 | M2M_VMC |
| 878 | 05/05/10 | 04:01P | 0:00 | 13043203004 | 18008193902 | 0:00 | 18008193902 | 3589460244561 | 310410264005885 | MO_DIR |
| 879 | 05/05/10 | 08:56P | 0:12 | 13043203004 | 12763262961 | 58:54 | 12763262961 | 3589460244561 | 310410264005885 | MO_DIR |
| 880 | 05/06/10 | 12:42P | 0:00 | 13043203004 | 18042487611 | 0:06 | 18042487611 | 3589460244561 | 310410264005885 | M2M_VMC |
| 881 | 05/06/10 | 02:26P | 0:19 | 13043276118 | 13043203004 | 0:14 | 13043203004 | 3589460244561 | 310410264005885 | O2M_DIR |
| 882 | 05/06/10 | 09:09P | 0:09 | 13043203004 | 12763262961 | 17:48 | 12763262961 | 3589460244561 | 310410264005885 | MO_DIR |
| 883 | 05/07/10 | 01:05P | 0:01 | 13043203004 | 18042487611 | 0:29 | 18042487611 | 3589460244561 | 310410264005885 | M2M_VMC |
| 884 | 05/07/10 | 08:50P | 0:34 | 13043203004 | 13049224235 | 0:45 | 13049224235 | 3589460244561 | 310410264005885 | M2M_DIR |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

Page 26

GOV-000255

ro4735
06/08/2010
SCAMP

**MOBILITY USAGE**

)))) at&t

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For: (304)320-3004
Account Number: 418015643650

| Item | Comm. Date | Comm. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 885 | 05/07/10 | 09:37P | 0:16 | 12763262961 | 13043203004 | 28:46 | 13043203004 | 359946024455681 | 310410264005885 | O2M_DIR |
| 886 | 05/08/10 | 00:50A | 0:20 | 13043203004 | 12763262961 | 0:15 | 12763262961 | 359946024455681 | 310410264005885 | M2O_DIR |
| 887 | 05/08/10 | 02:12P | 0:13 | 13043204509 | 13043203004 | 0:35 | 13043203004 | 359946024455681 | 310410264005885 | M2M_DIR |
| 888 | 05/08/10 | 04:33P | 0:14 | 13043204509 | 13043203004 | 1:00 | 13043203004 | 359946024455681 | 310410264005885 | M2M_DIR |
| 889 | 05/08/10 | 05:31P | 0:08 | 13043203004 | 12763262961 | 0:19 | 12763262961 | 359946024455681 | 310410264005885 | M2O_DIR |
| 890 | 05/09/10 | 08:03A | 0:11 | 12763262961 | 13043203004 | 1:19 | 13043203004 | 359946024455681 | 310410264005885 | O2M_DIR |
| 891 | 05/09/10 | 09:05A | 0:12 | 13043203004 | 12763262961 | 0:11 | 12763262961 | 359946024455681 | 310410264005885 | M2O_DIR |
| 892 | 05/09/10 | 04:03P | 0:01 | 13043203004 | 18042487611 | 0:17 | 18042487611 | 359946024455681 | 310410264005885 | M2A_VMC |
| 893 | 05/09/10 | 04:03P | 0:11 | 13043203004 | 12763262961 | 12:44 | 12763262961 | 359946024455681 | 310410264005885 | M2O_DIR |
| 894 | 05/10/10 | 08:07P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 359946024455681 | 310410264005885 | M2O_DIR |
| 895 | 05/10/10 | 08:20P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 359946024455681 | 310410264005885 | M2O_DIR |
| 896 | 05/10/10 | 08:24P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 359946024455681 | 310410264005885 | M2O_DIR |
| 897 | 05/10/10 | 09:03P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 359946024455681 | 310410264005885 | M2O_DIR |
| 898 | 05/10/10 | 09:03P | 0:16 | 13043203004 | 12763262961 | 22:04 | 12763262961 | 359946024455681 | 310410264005885 | M2O_DIR |
| 899 | 05/10/10 | 09:55P | 0:00 | 13043203004 | 13043204509 | 0:00 | 13043204509 | 359946024455681 | 310410264005885 | M2M_DIR |
| 900 | 05/11/10 | 09:07A | 0:00 | 13043203004 | 18042487611 | 0:52 | 18042487611 | 359946024455681 | 310410264005889 | M2A_VMC |
| 901 | 05/11/10 | 09:59A | 0:18 | 16432832081 | 13043203004 | 0:25 | 13043203004 | 359946024455681 | 310410264005885 | O2M_DIR |
| 902 | 05/11/10 | 10:06A | 0:11 | 13043203004 | 13043204509 | 2:20 | 13043204509 | 359946024455681 | 310410264005885 | M2M_DIR |
| 903 | 05/11/10 | 12:55P | 0:17 | 16432832081 | 13043203004 | 6:29 | 13043203004 | 359946024455681 | 310410264005885 | O2M_DIR |
| 904 | 05/11/10 | 08:46P | 0:24 | 13043203004 | 12763262961 | 2:57 | 12763262961 | 359946024455681 | 310410264005885 | M2O_DIR |
| 905 | 05/11/10 | 08:50P | 0:12 | 13043203004 | 12763262961 | 0:48 | 12763262961 | 359946024455681 | 310410264005885 | M2O_DIR |
| 906 | 05/11/10 | 08:53P | 0:09 | 13043203004 | 12763262961 | 0:22 | 12763262961 | 359946024455681 | 310410264005885 | M2O_DIR |
| 907 | 05/11/10 | 08:53P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 359946024455681 | 310410264005885 | M2O_DIR |
| 908 | 05/11/10 | 08:53P | 0:11 | 13043203004 | 12763262961 | 5:48 | 12763262961 | 359946024455681 | 310410264005885 | M2O_DIR |
| 909 | 05/12/10 | 08:52P | 0:11 | 13043204509 | 13043204509 | 1:07 | 13043204509 | 359946024455681 | 310410264005885 | M2M_DIR |
| 910 | 05/13/10 | 09:27A | 0:19 | 13043203004 | 12763262961 | 6:19 | 12763262961 | 359946024455681 | 310410264005885 | M2O_DIR |
| 911 | 05/14/10 | 08:52P | 0:10 | 13043203004 | 13043203004 | 3:06 | 13043203004 | 359946024455681 | 310410264005885 | M2M_DIR |
| 912 | 05/14/10 | 08:03P | 0:12 | 13043204509 | 13043203004 | 0:45 | 13043203004 | 359946024455681 | 310410264005885 | M2M_DIR |
| 913 | 05/15/10 | 08:45A | 0:16 | 13043203004 | 12763262961 | 9:23 | 12763262961 | 359946024455681 | 310410264005885 | M2O_DIR |
| 914 | 05/15/10 | 09:37A | 0:05 | 13043203004 | 13047534788 | 0:16 | 13047534788 | 359946024455681 | 310410264005885 | M2O_DIR |
| 915 | 05/16/10 | 07:59A | 0:06 | 12763262961 | 13043203004 | 1:11 | 13043203004 | 359946024455681 | 310410264005885 | O2M_DIR |
| 916 | 05/16/10 | 04:02P | 0:10 | 13043203004 | 18042487611 | 0:13 | 18042487611 | 359946024455681 | 310410264005885 | M2O_DIR |
| 917 | 05/17/10 | 04:02P | 0:13 | 13043203004 | 12763262961 | 3:33 | 12763262961 | 359946024455681 | 310410264005885 | M2O_DIR |
| 918 | 05/18/10 | 09:18P | 0:01 | 13043204509 | 18042487611 | 0:30 | 18042487611 | 359946024455681 | 310410264005885 | M2A_VMC |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

Page   27

GOV-000256

4735
06/08/2010
SCAMP

**MOBILI USAGE**

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For: (304)320-3004
Account Number: 418015643850

at&t

| Item | Comm. Date | Comm. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 919 | 05/18/10 | 09:21P | 0:04 | 12763262961 | 13043203004 | 0:01 | 13043203004 | 3589460244561 | 310410264005885 | O2K_DIR |
| 920 | 05/18/10 | 09:22P | 0:07 | 12763262961 | 13043203004 | 14:10 | 13043203004 | 3589460244561 | 310410264005885 | O2K_DIR |
| 921 | 05/19/10 | 12:19P | 0:09 | 13043204509 | 13043203004 | 1:40 | 13043203004 | 3589460244561 | 310410264005885 | M2K_DIR |
| 922 | 05/19/10 | 12:25P | 0:23 | 13043203004 | 13043204509 | 0:38 | 13043204509 | 3589460244561 | 310410264005885 | M2K_DIR |
| 923 | 05/20/10 | 01:55P | 0:13 | 13043276118 | 13043203004 | 0:08 | 13043203004 | 3589460244561 | 310410264005885 | O2K_DIR |
| 924 | 05/20/10 | 09:05P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244561 | 310410264005885 | M2O_DIR |
| 925 | 05/20/10 | 09:10P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244561 | 310410264005885 | M2O_DIR |
| 926 | 05/20/10 | 09:11P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244561 | 310410264005885 | M2O_DIR |
| 927 | 05/23/10 | 03:26P | 0:11 | 13043203004 | 12763262961 | 5:31 | 12763262961 | 3589460244561 | 310410264005885 | M2O_DIR |
| 928 | 05/23/10 | 07:53A | 0:13 | 12763262961 | 13043203004 | 6:50 | 13043203004 | 3589460244561 | 310410264005885 | O2K_DIR |
| 929 | 05/23/10 | 08:07A | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244561 | 310410264005885 | M2O_DIR |
| 930 | 05/23/10 | 08:08A | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244561 | 310410264005885 | M2O_DIR |
| 931 | 05/23/10 | 08:08A | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244561 | 310410264005885 | M2O_DIR |
| 932 | 05/23/10 | 08:09A | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244561 | 310410264005885 | M2O_DIR |
| 933 | 05/23/10 | 08:09A | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244561 | 310410264005885 | M2O_DIR |
| 934 | 05/23/10 | 08:10A | 0:07 | 13043203004 | 12763262961 | 13:06 | 12763262961 | 3589460244561 | 310410264005885 | M2O_DIR |
| 935 | 05/23/10 | 08:24A | 0:05 | 13043203004 | 13043271500 | 0:20 | 13043271500 | 3589460244561 | 310410264005885 | M2O_DIR |
| 936 | 05/23/10 | 08:26A | 0:29 | 13043203004 | 13049202298 | 1:24 | 13049202298 | 3589460244561 | 310410264005885 | M2O_DIR |
| 937 | 05/23/10 | 08:28A | 0:11 | 13043203004 | 12763262961 | 1:34 | 12763262961 | 3589460244561 | 310410264005885 | M2O_DIR |
| 938 | 05/23/10 | 08:55A | 0:07 | 13043203004 | 13043271500 | 1:14 | 13043271500 | 3589460244561 | 310410264005885 | M2M_DIR |
| 939 | 05/23/10 | 09:41A | 0:10 | 13043203004 | 12763262961 | 0:11 | 12763262961 | 3589460244561 | 310410264005885 | M2O_DIR |
| 940 | 05/23/10 | 10:13A | 0:28 | 13043203004 | 13049202298 | 0:04 | 13049202298 | 3589460244561 | 310410264005885 | M2O_DIR |
| 941 | 05/23/10 | 10:25A | 0:05 | 13043203004 | 13043271500 | 1:45 | 13043271500 | 3589460244561 | 310410264005885 | M2M_DIR |
| 942 | 05/23/10 | 10:30A | 0:11 | 13043203004 | 13043204608 | 1:03 | 13043204608 | 3589460244561 | 310410264005885 | M2M_DIR |
| 943 | 05/23/10 | 12:42P | 0:01 | 13043203004 | 13043200192 | 0:44 | 13043200192 | 3589460244561 | 310410264005885 | M2M_DIR |
| 944 | 05/23/10 | 02:30P | 0:26 | 13043203004 | 14402383058 | 0:03 | 14402383058 | 3589460244561 | 310410264005885 | M2O_DIR |
| 945 | 05/23/10 | 02:34P | 0:18 | 13043203004 | 14402383058 | 9:26 | 14402383058 | 3589460244561 | 310410264005885 | M2O_DIR |
| 946 | 05/23/10 | 02:44P | 0:22 | 13043203004 | 14197475562 | 0:00 | 14197475562 | 3589460244561 | 270410264005885 | M2O_DIR |
| 947 | 05/23/10 | 02:44P | 0:00 | 13043203004 | 14197475562 | 0:00 | 14197475562 | 3589460244561 | 310410264005885 | M2O_DIR |
| 948 | 05/23/10 | 02:45P | 0:10 | 13043203004 | 14199617002 | 6:02 | 14199617002 | 3589460244561 | 310410264005885 | M2M_DIR |
| 949 | 05/23/10 | 02:52P | 0:14 | 13043203004 | 13302257238 | 5:21 | 13302257238 | 3589460244561 | 310410264005885 | M2O_DIR |
| 950 | 05/23/10 | 03:58P | 0:21 | 13043203004 | 13043204608 | 0:35 | 13043204608 | 3589460244561 | 310410264005885 | M2M_DIR |
| 951 | 05/23/10 | 04:01P | 0:15 | 13043203004 | 13049224235 | 2:22 | 13049224235 | 3589460244561 | 310410264005885 | M2M_DIR |
| 952 | 05/23/10 | 04:18P | 0:15 | 13043203004 | 18282286498 | 0:12 | 18282286498 | 3589460244561 | 310410264005885 | M2M_DIR |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

GOV-000257

*at&t*

r64735
06/08/2010
SCAMP

## MOBILITY USAGE

Run Date:  06/08/10
Run Time:  11:14:32
Voice Usage For:(304)320-3004
Account Number: 418015643650

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 953 | 05/23/10 | 04:19P | 0:31 | 13043203004 | 18282286498 | 0:16 | 18282286498 | 3589460244568I | 310410264005885 | M20_DIR |
| 954 | 05/23/10 | 05:24P | 0:00 | 13043203004 | 18042487611 | 0:25 | 18042487611 | 358946024456B1 | 310410264005885 | M2u_VMC |
| 955 | 05/23/10 | 05:23P | 0:00 | 13043203004 | 18042487611 | 0:23 | 18042487611 | 358946024456B1 | 310410264005885 | M2u_VMC |
| 956 | 05/23/10 | 09:23P | 0:09 | 13043203004 | 13043271451 | 10:45 | 13043271451 | 3589460244568I | 310410264005885 | M20_DIR |
| 957 | 05/24/10 | 08:27A | 0:00 | 13043203004 | 13043271451 | 0:00 | 13043271451 | 3589460244568I | 310410264005885 | M20_DIR |
| 958 | 05/24/10 | 08:28A | 0:07 | 13043203004 | 13043271430 | 1:48 | 13043271430 | 358946024456B1 | 310410264005885 | M20_DIR |
| 959 | 05/24/10 | 08:31A | 0:18 | 13043203004 | 13043271451 | 3:53 | 13043271451 | 3589460244568I | 310410264005885 | M20_DIR |
| 960 | 05/24/10 | 11:25A | 0:14 | 13043204509 | 13043203004 | 4:35 | 13043203004 | 3589460244568I | 310410264005885 | M2N_DIR |
| 961 | 05/24/10 | 02:41P | 0:03 | 13043203004 | 18882114727 | 5:17 | 18882114727 | 3589460244568I | 310410264005885 | M20_DIR |
| 962 | 05/24/10 | 05:52P | 0:09 | 13043203004 | 13043271451 | 0:38 | 13043271451 | 3589460244568I | 310410264005885 | M20_DIR |
| 963 | 05/24/10 | 06:03P | 0:08 | 13043203004 | 13043271451 | 0:00 | 13043271451 | 358946024456B1 | 310410264005885 | M20_DIR |
| 964 | 05/24/10 | 06:21P | 0:17 | 1451 | 13043203004 | 3:50 | 15043203004 | 358946024456B1 | 310410264005885 | C2M_DIR |
| 965 | 05/24/10 | 08:18P | 0:08 | 13043203004 | 13043203004 | 6:46 | 13043203004 | 3589460244568I | 310410264005885 | C2M_DIR |
| 966 | 05/24/10 | 08:25P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 3589460244568I | 310410264005885 | M20_DIR |
| 967 | 05/24/10 | 08:24P | 0:00 | 12763262961 | 18042487611 | 0:24 | 18042487611 | 358946024456B1 | 310410264005885 | C2M_VMB |
| 968 | 05/24/10 | 08:26P | 0:04 | 13043203004 | 13043203004 | 22:49 | 13043203004 | 3589460244568I | 310410264005885 | C2M_DIR |
| 969 | 05/24/10 | 09:14P | 0:20 | 11045896509 | 13043203004 | 6:44 | 13043203004 | 358946024456B1 | 310410264005885 | M20_DIR |
| 970 | 05/24/10 | 09:42A | 0:15 | 13043203004 | 18042487611 | 0:22 | 18042487611 | 3589460244568I | 310410264005885 | M2u_VMC |
| 971 | 05/25/10 | 09:43A | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 358946024456B1 | 310410264005885 | M20_DIR |
| 972 | 05/25/10 | 09:44A | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 358946024456B1 | 310410264005885 | M20_DIR |
| 973 | 05/25/10 | 09:51A | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 358946024456B1 | 310410264005885 | M20_DIR |
| 974 | 05/25/10 | 09:57A | 0:22 | 13043203004 | 12763262961 | 6:48 | 12763262961 | 358946024456B1 | 310410264005885 | M2N_DIR |
| 975 | 05/25/10 | 07:58P | 0:00 | 13043204509 | 13043204509 | 2:13 | 13043204509 | 358946024456B1 | 310410264005885 | M2N_DIR |
| 976 | 05/26/10 | 12:13A | 0:00 | 13048871746 | 13043203004 | 0:00 | 13043203004 | 3589460244568I | 310410264005885 | M2N_DIR |
| 977 | 05/26/10 | 12:13A | 0:05 | 13048871746 | 13043203004 | 0:05 | 13043203004 | 358946024456B1 | 310410264005885 | M2N_DIR |
| 978 | 05/26/10 | 09:24A | 0:13 | 13043203004 | 12763262961 | 2:43 | 12763262961 | 358946024456B1 | 310410264005885 | M20_DIR |
| 979 | 05/26/10 | 05:50P | 0:00 | 13043203004 | 18042487611 | 0:11 | 18042487611 | 358946024456B1 | 310410264005885 | M2u_VMC |
| 980 | 05/26/10 | 05:51P | 0:01 | 13043203004 | 13043203004 | 0:04 | 13043203004 | 3589460244568I | 310410264005885 | M20_DIR |
| 981 | 05/26/10 | 09:01P | 0:17 | 13043203004 | 12763262961 | 9:29 | 12763262961 | 358946024456B1 | 310410264005885 | M20_DIR |
| 982 | 05/27/10 | 05:31P | 0:24 | 13043203004 | 13043204509 | 0:35 | 13043204509 | 358946024456B1 | 310410264005885 | M20_DIR |
| 983 | 05/27/10 | 05:42P | 0:25 | 13043203004 | 13043204509 | 0:30 | 13043204509 | 358946024456B1 | 310410264005885 | M20_DIR |
| 984 | 05/27/10 | 09:14P | 0:16 | 12763262961 | 13043203004 | 26:58 | 13043203004 | 358946024456B1 | 310410264005885 | C2M_DIR |
| 985 | 05/27/10 | 09:42P | 0:07 | 12763262961 | 13043203004 | 0:19 | 13043203004 | 3589460244568I | 310410264005885 | C2M_DIR |
| 986 | 05/27/10 | 09:43P | 0:04 | 13043203004 | 12763262961 | 0:23 | 12763262961 | 358946024456B1 | 310410264005885 | M20_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

FEC

GOV-000258

4735
06/08/2010
SCAMP

**MOBILIT  USAGE**

Run Date: 06/08/10
Run Time: 11:14:32
Voice Usage For:(304)320-3004
Account Number: 41B015643650

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 987 | 05/27/10 | 09:44P | 0:03 | 13043203004 | 12763262961 | 11:30 | 12763262961 | 358946024445681 | 310410264005885 | MZO_DIR |
| 988 | 05/27/10 | 09:56P | 0:14 | 12763262961 | 13043203004 | 0:44 | 13043203004 | 358946024445681 | 310410264005885 | OZM_DIR |
| 989 | 05/28/10 | 09:12A | 0:03 | 13043203004 | 12763262961 | 7:20 | 12763262961 | 358946024445681 | 310410264005885 | MZO_DIR |
| 990 | 05/28/10 | 06:01P | 0:00 | 13043203004 | 13044250871 | 0:00 | 13044250871 | 358946024445681 | 310410264005885 | MZO_DIR |
| 991 | 05/28/10 | 06:08P | 0:00 | 13043203004 | 13044250871 | 0:00 | 13044250871 | 358946024445681 | 310410264005885 | MZO_DIR |
| 992 | 05/28/10 | 06:15P | 0:00 | 13043203004 | 12763262961 | 0:00 | 12763262961 | 358946024445681 | 310410264005885 | MZO_DIR |
| 993 | 05/28/10 | 06:13P | 0:00 | 13043203004 | 13044250871 | 0:00 | 13044250871 | 358946024445681 | 310410264005885 | MZO_DIR |
| 994 | 05/28/10 | 06:20P | 0:00 | 13043203004 | 13044250871 | 0:00 | 13044250871 | 358946024445681 | 310410264005885 | MZO_DIR |
| 995 | 05/28/10 | 09:37P | 0:11 | 12763262961 | 13043203004 | 2:59 | 13043203004 | 358946024445681 | 310410264005885 | OZM_DIR |
| 996 | 05/28/10 | 09:40P | 0:07 | 13043203004 | 12763262961 | 8:18 | 12763262961 | 358946024445681 | 310410264005885 | MZO_DIR |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

Page   30

GOV-000259

at&t

MOBILITY USAGE

764735
06/08/2010
SCAMP

Run Date: 06/08/10
Run Time: 11:14:32
Data Usage For: (304)320-3004
Account Number: 610015643650

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMSI | DEST | Access Pt | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/27/09 | 12:59P | 13043203004 | 0:05 | 702 | 1151 | 035894602445681 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 2 | 12/27/09 | 01:09P | 13043203004 | 8:10 | 0 | 0 | 035894602445681 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 3 | 12/27/09 | 01:17P | 13043203004 | 0:02 | 48 | 44 | 035894602445681 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 4 | 12/27/09 | 01:20P | 13043203004 | 1:35 | 2307 | 37540 | 035894602445681 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 5 | 12/27/09 | 01:22P | 13043203004 | 0:04 | 48 | 0 | 035894602445681 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 6 | 12/27/09 | 01:28P | 13043203004 | 0:04 | 975 | 1142 | 035894602445681 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 7 | 12/27/09 | 01:28P | 13043203004 | 0:55 | 9917 | 41017 | 035894602445681 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 8 | 12/27/09 | 01:33P | 13043203004 | 0:02 | 767 | 204 | 035894602445681 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 9 | 12/29/09 | 08:05P | 13043203004 | 8:08 | 5079 | 41172 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 10 | 12/29/09 | 08:05P | 13043203004 | 8:08 | 5079 | 41172 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 11 | 12/29/09 | 08:14P | 13043203004 | 169:47 | 2227 | 36706 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 12 | 12/29/09 | 08:14P | 13043203004 | 60:00 | 2227 | 36706 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 13 | 12/29/09 | 09:14P | 13043203004 | 60:00 | 0 | 0 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 14 | 12/29/09 | 10:14P | 13043203004 | 49:47 | 0 | 0 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 15 | 12/29/09 | 11:04P | 13043203004 | 0:32 | 633 | 1106 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 16 | 12/29/09 | 11:04P | 13043203004 | 0:31 | 633 | 1106 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 17 | 12/29/09 | 11:04P | 13043203004 | 0:19 | 619 | 128 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 18 | 12/29/09 | 11:04P | 13043203004 | 0:18 | 619 | 128 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 19 | 12/29/09 | 11:05P | 13043203004 | 12:59 | 30016 | 238876 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 20 | 12/29/09 | 11:05P | 13043203004 | 12:59 | 30016 | 238876 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 21 | 12/29/09 | 11:18P | 13043203004 | 6:37 | 18255 | 19748 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 22 | 12/29/09 | 11:25P | 13043203004 | 3:44 | 10008 | 142383 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 23 | 12/29/09 | 11:25P | 13043203004 | 3:44 | 10008 | 142383 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 24 | 12/30/09 | 05:50A | 13043203004 | 4:36 | 16233 | 74208 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 25 | 12/30/09 | 05:54A | 13043203004 | 0:06 | 1402 | 1822 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 26 | 12/30/09 | 05:55A | 13043203004 | 1:34 | 4266 | 43078 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 27 | 12/30/09 | 05:56A | 13043203004 | 21:28 | 27147 | 274853 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 28 | 12/30/09 | 04:21P | 13043203004 | 4:43 | 0 | 0 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 29 | 12/30/09 | 04:21P | 13043203004 | 4:43 | 155 | 487 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 30 | 12/30/09 | 04:26P | 13043203004 | 0:02 | 155 | 487 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 31 | 12/30/09 | 04:26P | 13043203004 | 0:02 | 155 | 487 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 32 | 12/31/09 | 02:32P | 13043203004 | 52:13 | 20022 | 141570 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |
| 33 | 12/31/09 | 02:32P | 13043203004 | 52:18 | 20022 | 141570 | 0000000000000000 | 31041026400588S | wsp.cingular | MOBILE_DATA |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

Page 31

GOV-000260

**at&t**

06/08/2010

ro4735

MOBILIT1  USAGE

Run Date: 06/08/10
Run Time: 11:14:32
Data Usage For: (304)320-3004
Account Number: 418015643650

SCAMP

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description |
|------|-----------|-----------|-------------------|-------------|----------|----------|------|------|-----------|-------------|
| 34 | 12/31/09 | 05:56P | 13043203004 | 1:49 | 11200 | 90527 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 35 | 01/02/10 | 11:26P | 13043203004 | 10:38 | 18108 | 86232 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 36 | 01/03/10 | 05:10P | 13043203004 | 2:17 | 11471 | 204929 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 37 | 01/03/10 | 05:10P | 13043203004 | 2:17 | 11471 | 204929 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 38 | 01/03/10 | 10:45P | 13043203004 | 46:48 | 141740 | 2881764 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 39 | 01/04/10 | 08:20A | 13043203004 | 0:15 | 3520 | 4990 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 40 | 01/04/10 | 08:24A | 13043203004 | 0:13 | 2347 | 39823 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 41 | 01/04/10 | 08:24A | 13043203004 | 0:12 | 2347 | 39823 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 42 | 01/04/10 | 08:25A | 13043203004 | 0:04 | 128 | 128 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 43 | 01/04/10 | 08:25A | 13043203004 | 0:03 | 128 | 128 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 44 | 01/04/10 | 08:26P | 13043203004 | 12:18 | 14300 | 75073 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 45 | 01/04/10 | 08:26P | 13043203004 | 12:18 | 14300 | 75073 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 46 | 01/04/10 | 08:38P | 13043203004 | 14:20 | 20833 | 321804 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 47 | 01/06/10 | 08:41A | 13043203004 | 0:05 | 1002 | 1624 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 48 | 01/06/10 | 08:41A | 13043203004 | 0:04 | 1002 | 1624 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 49 | 01/06/10 | 08:41A | 13043203004 | 11:03 | 29070 | 477195 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 50 | 01/06/10 | 08:41A | 13043203004 | 11:03 | 29070 | 477195 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 51 | 01/06/10 | 10:27P | 13043203004 | 0:05 | 1134 | 607 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 52 | 01/06/10 | 10:27P | 13043203004 | 0:05 | 1134 | 607 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 53 | 01/06/10 | 10:27P | 13043203004 | 0:05 | 1147 | 7728 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 54 | 01/06/10 | 10:27P | 13043203004 | 0:04 | 1147 | 7728 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 55 | 01/06/10 | 10:33P | 13043203004 | 8:44 | 57861 | 697825 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 56 | 01/06/10 | 10:40P | 13043203004 | 0:01 | 0 | 0 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 57 | 01/06/10 | 10:40P | 13043203004 | 0:01 | 0 | 0 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 58 | 01/06/10 | 10:41P | 13043203004 | 8:52 | 16380 | 237289 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 59 | 01/06/10 | 10:41P | 13043203004 | 8:51 | 16380 | 237289 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 60 | 01/06/10 | 10:41P | 13043203004 | 5:02 | 22619 | 9245 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 61 | 01/08/10 | 08:07A | 13043203004 | 8:38 | 20428 | 271200 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 62 | 01/08/10 | 08:07A | 13043203004 | 8:17 | 20428 | 271200 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 63 | 01/08/10 | 08:16A | 13043203004 | 0:06 | 618 | 48 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 64 | 01/08/10 | 08:16A | 13043203004 | 0:05 | 618 | 48 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |
| 65 | 01/08/10 | 08:16A | 13043203004 | 9:24 | 29570 | 411577 | 00000000000000000 | 31061026400585 | wap.cingular | MOBILE_DATA |
| 66 | 01/08/10 | 08:16A | 13043203004 | 9:24 | 29570 | 411577 | 00000000000000000 | 31041026400585 | wap.cingular | MOBILE_DATA |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

Page   32

GOV-000261

at&t

764735
06/08/2010
SCANP

MOBILIT. USAGE

Run Date: 06/08/10
Run Time: 11:14:32
Data Usage For:    (304)320-3004
Account Number:    410015643650

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 01/08/10 | 09:53P | 13043203004 | 0:09 | 67 | 439 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 68 | 01/08/10 | 09:53P | 13043203004 | 0:08 | 67 | 439 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 69 | 01/08/10 | 09:54P | 13043203004 | 8:21 | 3692 | 2037 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 70 | 01/08/10 | 09:54P | 13043203004 | 8:21 | 3692 | 2037 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 71 | 01/08/10 | 11:09P | 13043203004 | 2:19 | 3612 | 9322 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 72 | 01/08/10 | 11:09P | 13043203004 | 2:18 | 3612 | 9322 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 73 | 01/09/10 | 10:51A | 13043203004 | 1:06 | 2452 | 6210 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 74 | 01/09/10 | 10:51A | 13043203004 | 1:05 | 2452 | 6210 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 75 | 01/09/10 | 04:37P | 13043203004 | 0:12 | 1534 | 28327 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 76 | 01/09/10 | 04:37P | 13043203004 | 0:12 | 1534 | 28327 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 77 | 01/09/10 | 04:38P | 13043203004 | 0:19 | 2067 | 37968 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 78 | 01/09/10 | 04:38P | 13043203004 | 0:18 | 2067 | 37968 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 79 | 01/09/10 | 04:39P | 13043203004 | 0:39 | 1162 | 3326 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 80 | 01/09/10 | 04:39P | 13043203004 | 0:38 | 1162 | 3326 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 81 | 01/09/10 | 06:41P | 13043203004 | 2:29 | 2509 | 7420 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 82 | 01/09/10 | 07:04P | 13043203004 | 0:58 | 1202 | 3366 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 83 | 01/09/10 | 08:42P | 13043203004 | 14:17 | 12749 | 25366 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 84 | 01/09/10 | 09:17P | 13043203004 | 48:21 | 102593 | 2247110 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 85 | 01/10/10 | 09:40A | 13043203004 | 1:56 | 3442 | 9067 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 86 | 01/10/10 | 09:40A | 13043203004 | 1:55 | 3442 | 9067 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 87 | 01/10/10 | 11:29A | 13043203004 | 3:24 | 10148 | 21261 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 88 | 01/10/10 | 11:29A | 13043203004 | 3:33 | 10148 | 21261 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 89 | 01/10/10 | 05:39P | 13043203004 | 1:46 | 3168 | 5650 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 90 | 01/10/10 | 05:39P | 13043203004 | 1:45 | 3168 | 5650 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 91 | 01/11/10 | 09:19A | 13043203004 | 0:26 | 1229 | 2207 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 92 | 01/11/10 | 11:54A | 13043203004 | 0:12 | 1162 | 1768 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 93 | 01/11/10 | 12:38P | 13043203004 | 1:19 | 2412 | 4965 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 94 | 01/11/10 | 12:38P | 13043203004 | 1:18 | 2412 | 4965 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 95 | 01/11/10 | 04:11P | 13043203004 | 39:46 | 2440 | 4108 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 96 | 01/11/10 | 04:11P | 13043203004 | 39:46 | 2440 | 4108 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 97 | 01/11/10 | 08:57P | 13043203004 | 0:10 | 0 | 0 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 98 | 01/11/10 | 08:57P | 13043203004 | 0:05 | 67 | 439 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |
| 99 | 01/11/10 | 08:58P | 13043203004 | 2:11 | 5259 | 10630 | 00000000000000000 | 310410264005985 | wap.cingular | MOBILE_DATA |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

FEC

Page   33

GOV-000262

**at&t**

MOBILIT- USAGE

764735
06/08/2010
SCAMP

Run Date: 06/08/10
Run Time: 11:44:32
Data Usage For: (904)320-3004
Account Number: 818015643650

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 01/11/10 | 10:34P | 13043203004 | 1:23 | 1162 | 1768 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 101 | 01/11/10 | 10:36P | 13043203004 | 11:21 | 65965 | 1658236 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 102 | 01/11/10 | 10:48P | 13043203004 | 3:03 | 21921 | 602606 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 103 | 01/12/10 | 08:55A | 13043203004 | 0:12 | 1229 | 2207 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 104 | 01/12/10 | 11:33A | 13043203004 | 0:17 | 1162 | 1768 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 105 | 01/12/10 | 11:33A | 13043203004 | 0:16 | 1162 | 1768 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 106 | 01/12/10 | 01:32P | 13043203004 | 0:28 | 1229 | 2207 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 107 | 01/12/10 | 01:33P | 13043203004 | 0:02 | 1067 | 168 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 108 | 01/12/10 | 01:33P | 13043203004 | 0:13 | 2347 | 39653 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 109 | 01/12/10 | 01:34P | 13043203004 | 0:46 | 2385 | 4149 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 110 | 01/12/10 | 01:49P | 13043203004 | 1:51 | 5461 | 11269 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 111 | 01/12/10 | 01:49P | 13043203004 | 1:51 | 5461 | 11269 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 112 | 01/13/10 | 07:02A | 13043203004 | 0:14 | 1229 | 2207 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 113 | 01/13/10 | 07:02A | 13043203004 | 0:13 | 1229 | 2207 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 114 | 01/13/10 | 07:03A | 13043203004 | 0:04 | 807 | 1139 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 115 | 01/13/10 | 07:03A | 13043203004 | 0:04 | 807 | 1139 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 116 | 01/13/10 | 07:03A | 13043203004 | 1:59 | 3522 | 43643 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 117 | 01/13/10 | 07:03A | 13043203004 | 1:58 | 3522 | 43643 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 118 | 01/13/10 | 07:08A | 13043203004 | 14:26 | 31246 | 584946 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 119 | 01/13/10 | 07:08A | 13043203004 | 14:25 | 31246 | 584946 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 120 | 01/13/10 | 07:53A | 13043203004 | 0:06 | 1067 | 168 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 121 | 01/13/10 | 07:53A | 13043203004 | 0:05 | 1067 | 168 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 122 | 01/13/10 | 12:25P | 13043203004 | 0:11 | 1229 | 2207 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 123 | 01/13/10 | 12:25P | 13043203004 | 0:10 | 1229 | 2207 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 124 | 01/13/10 | 12:25P | 13043203004 | 5:48 | 22699 | 373029 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 125 | 01/13/10 | 12:25P | 13043203004 | 5:48 | 22699 | 373029 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 126 | 01/13/10 | 05:07P | 13043203004 | 0:14 | 1189 | 2188 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 127 | 01/13/10 | 05:07P | 13043203004 | 0:13 | 1189 | 2188 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 128 | 01/14/10 | 06:56A | 13043203004 | 9:40 | 8546 | 15851 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 129 | 01/14/10 | 07:06A | 13043203004 | 10:51 | 37416 | 841947 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 130 | 01/14/10 | 07:06A | 13043203004 | 10:51 | 37416 | 841947 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 131 | 01/14/10 | 09:59P | 13043203004 | 0:29 | 1189 | 2585 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |
| 132 | 01/14/10 | 09:59P | 13043203004 | 0:29 | 1189 | 2585 | 00000000000000000 | 310410260059885 | wap.cingular | MOBILE_DATA |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

GOV-000263

at&t

MOBILIⓉ USAGE

'764735
06/08/2010
SCAMP

Run Date: 06/08/10
Run Time: 11:14:32
Data Usage For: (304)320-2004
Account Number: 41801561365O

| Item | Comm. Date | Comm. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description |
|------|-----------|-----------|-------------------|--------------|----------|----------|------|------|-----------|-------------|
| 133 | 01/14/10 | 10:50P | 13043203004 | 6:54 | 17222 | 448213 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 134 | 01/14/10 | 10:50P | 13043203004 | 6:53 | 17222 | 448213 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 135 | 01/14/10 | 10:58P | 13042203004 | 2:43 | 17226 | 428135 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 136 | 01/14/10 | 10:58P | 13043203004 | 2:42 | 17226 | 428135 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 137 | 01/15/10 | 02:47P | 13043203004 | 0:23 | 1189 | 2807 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 138 | 01/16/10 | 12:51P | 13043203004 | 0:21 | 1189 | 2807 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 139 | 01/16/10 | 12:57P | 13043203004 | 0:20 | 1189 | 2807 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 140 | 01/16/10 | 07:04P | 13043203004 | 0:03 | 67 | 439 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 141 | 01/17/10 | 11:05A | 13043203004 | 0:14 | 1189 | 2807 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 142 | 01/17/10 | 11:06A | 13043203004 | 0:13 | 1189 | 2807 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 143 | 01/17/10 | 05:14P | 13043203004 | 0:19 | 1229 | 2826 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 144 | 01/17/10 | 05:14P | 13043203004 | 0:19 | 1229 | 2826 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 145 | 01/17/10 | 05:34P | 13043203004 | 1:03 | 4444 | 2724 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 146 | 01/17/10 | 05:34P | 13043203004 | 1:02 | 4444 | 2724 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 147 | 01/17/10 | 05:16P | 13043203004 | 0:07 | 128 | 48 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 148 | 01/17/10 | 05:16P | 13043203004 | 0:06 | 128 | 48 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 149 | 01/18/10 | 09:41A | 13043203004 | 0:10 | 1229 | 2844 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 150 | 01/18/10 | 06:00P | 13043203004 | 2:47 | 4524 | 9702 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 151 | 01/18/10 | 09:07P | 13043203004 | 1:08 | 1134 | 567 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 152 | 01/20/10 | 08:13A | 13043203004 | 3:01 | 9098 | 16208 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 153 | 01/20/10 | 08:13A | 13043203004 | 3:01 | 9098 | 16208 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 154 | 01/20/10 | 01:10P | 13043203004 | 0:10 | 1189 | 1946 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 155 | 01/20/10 | 05:06P | 13043203004 | 0:11 | 1229 | 1965 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 156 | 01/20/10 | 05:06P | 13043203004 | 0:11 | 1229 | 1965 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 157 | 01/21/10 | 09:47P | 13043203004 | 7:51 | 43650 | 152503 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 158 | 01/21/10 | 09:47P | 13043203004 | 7:50 | 43650 | 152423 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 159 | 01/21/10 | 09:55P | 13043303004 | 0:21 | 2303 | 46372 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 160 | 01/21/10 | 09:55P | 13043203004 | 0:21 | 2303 | 46372 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 161 | 01/21/10 | 09:56P | 13043203004 | 3:59 | 13009 | 92526 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 162 | 01/21/10 | 09:56P | 13043203004 | 3:59 | 13009 | 92526 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 163 | 01/22/10 | 10:58P | 13043203004 | 0:24 | 1229 | 2783 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 164 | 01/22/10 | 10:58P | 13043203004 | 0:23 | 1229 | 2783 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 165 | 01/24/10 | 06:31A | 13043203004 | 1:41 | 6104 | 9808 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

GOV-000264

**at&t**

764735
06/08/2010
SCAMP

MOBILITY USAGE

Run Date: 06/08/10
Run Time: 11:14:32
Data Usage For: (304)320-3004
Account Number: 418015641650

| Item | Comm. Date | Comm. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMSI | IMEI | Access Pt | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 01/24/10 | 06:33A | 13043203004 | 1:41 | 6104 | 9808 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 167 | 01/24/10 | 06:33A | 13043203004 | 9:31 | 9693 | 8763 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 168 | 01/24/10 | 06:33A | 13043203004 | 9:31 | 9693 | 8763 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 169 | 01/24/10 | 04:14P | 13043203004 | 0:13 | 2214 | 39483 | 0358946244581 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 170 | 01/24/10 | 04:15P | 13043203004 | 2:14 | 9716 | 77240 | 0358946244581 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 171 | 01/24/10 | 04:23P | 13043203004 | 4:08 | 15511 | 105502 | 0358946244581 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 172 | 01/25/10 | 08:36A | 13043203004 | 0:07 | 163 | 439 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 173 | 01/25/10 | 08:36A | 13043203004 | 0:07 | 163 | 439 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 174 | 01/26/10 | 04:16P | 13043203004 | 1:22 | 4276 | 8257 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 175 | 01/26/10 | 04:16P | 13043203004 | 1:20 | 4276 | 8257 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 176 | 01/26/10 | 08:52P | 13043203004 | 0:11 | 1189 | 2171 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 177 | 01/30/10 | 10:27P | 13043203004 | 0:04 | 622 | 607 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 178 | 01/30/10 | 10:27P | 13043203004 | 0:04 | 622 | 607 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 179 | 01/30/10 | 10:38P | 13043203004 | 0:20 | 771 | 963 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 180 | 01/30/10 | 10:38P | 13043203004 | 0:20 | 771 | 963 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 181 | 01/30/10 | 10:38P | 13043203004 | 1:27 | 3283 | 6525 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 182 | 01/30/10 | 10:38P | 13043203004 | 1:27 | 3283 | 6525 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 183 | 01/30/10 | 10:40P | 13043203004 | 0:30 | 8264 | 14704 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 184 | 01/30/10 | 10:40P | 13043203004 | 0:30 | 8264 | 14704 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 185 | 01/30/10 | 10:41P | 13043203004 | 7:25 | 28191 | 125668 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 186 | 02/01/10 | 08:51A | 13043203004 | 0:06 | 1134 | 607 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 187 | 02/01/10 | 10:13P | 13043203004 | 9:50 | 84363 | 191359 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 188 | 02/01/10 | 10:23P | 13043203004 | 24:04 | 45527 | 442949 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 189 | 02/01/10 | 10:23P | 13043203004 | 15:45 | 34176 | 188956 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 190 | 02/01/10 | 11:04P | 13043203004 | 17:36 | 19586 | 300198 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 191 | 02/01/10 | 11:04P | 13043203004 | 17:36 | 19586 | 300198 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 192 | 02/01/10 | 11:44P | 13043203004 | 1:16 | 2244 | 4061 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 193 | 02/02/10 | 12:38P | 13043203004 | 0:14 | 1189 | 2574 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 194 | 02/02/10 | 12:39P | 13043203004 | 5:45 | 13375 | 99280 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 195 | 02/02/10 | 07:17P | 13043303004 | 0:13 | 1229 | 2593 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 196 | 02/02/10 | 07:17P | 13043303004 | 0:13 | 1229 | 2593 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 197 | 02/02/10 | 07:17P | 13043303004 | 81:58 | 11968 | 88376 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 198 | 02/02/10 | 07:17P | 13043303004 | 60:00 | 11968 | 88376 | 000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

GOV-000265

764735
06/08/2010
SCAMP

**at&t**

MOBILITA  USAGE

Run Date: 06/08/10
Run Time: 11:41:32
Data Usage For: (304)320-3004
Account Number: 418015643650

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 199 | 02/02/10 | 08:17P | 13043203004 | 21:59 | 0 | 0 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 200 | 02/03/10 | 05:00P | 13043203004 | 0:12 | 1229 | 2593 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 201 | 02/04/10 | 05:55P | 13041203004 | 5:07 | 1803 | 3381 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 202 | 02/04/10 | 05:55P | 13043203004 | 5:06 | 1803 | 3381 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 203 | 02/04/10 | 06:06P | 13043203004 | 0:08 | 1147 | 7728 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 204 | 02/04/10 | 06:06P | 13043203004 | 0:08 | 1147 | 7728 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 205 | 02/07/10 | 12:42P | 13043203004 | 0:26 | 2334 | 37933 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 206 | 02/07/10 | 12:42P | 13043203004 | 0:25 | 2334 | 37933 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 207 | 02/07/10 | 12:46P | 13043203004 | 8:21 | 128901 | 278837 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 208 | 02/08/10 | 03:24P | 13043203004 | 13:44 | 24543 | 283307 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 209 | 02/08/10 | 05:38P | 13043203004 | 7:31 | 7518 | 104662 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 210 | 02/08/10 | 05:38P | 13043203004 | 7:30 | 7518 | 104662 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 211 | 02/08/10 | 12:50P | 13043203004 | 2:07 | 2464 | 5479 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 212 | 02/10/10 | 12:50P | 13043203004 | 2:06 | 2464 | 5479 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 213 | 02/10/10 | 12:54P | 13043203004 | 92:18 | 1162 | 2350 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 214 | 02/10/10 | 12:54P | 13043203004 | 60:00 | 1162 | 2350 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 215 | 02/10/10 | 01:54P | 13043203004 | 32:17 | 0 | 0 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 216 | 02/12/10 | 03:36P | 13043203004 | 0:16 | 1229 | 2826 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 217 | 02/14/10 | 12:13P | 13043203004 | 113:03 | 215702 | 555487 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 218 | 02/14/10 | 02:07P | 13043203004 | 0:18 | 1863 | 13544 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 219 | 02/14/10 | 02:07P | 13043203004 | 0:17 | 1863 | 13544 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 220 | 02/15/10 | 12:24P | 13043203004 | 38:03 | 1229 | 2826 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 221 | 02/15/10 | 01:03P | 13043203004 | 11:47 | 5349 | 11398 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 222 | 02/15/10 | 01:03P | 13043203004 | 11:46 | 5349 | 11398 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 223 | 02/15/10 | 04:14P | 13043203004 | 0:15 | 1229 | 2826 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 224 | 02/15/10 | 05:27P | 13043203004 | 0:15 | 1122 | 2368 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 225 | 02/16/10 | 10:12A | 13043203004 | 1:02 | 2203 | 3856 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 226 | 02/16/10 | 10:12A | 13043203004 | 1:01 | 2203 | 3856 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 227 | 02/16/10 | 10:14A | 13043203004 | 1:53 | 3126 | 7120 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 228 | 02/16/10 | 10:14A | 13043203004 | 1:53 | 3126 | 7120 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 229 | 02/16/10 | 07:00P | 13043203004 | 0:23 | 1189 | 3028 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 230 | 02/17/10 | 06:23P | 13043203004 | 0:05 | 1134 | 567 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 231 | 02/18/10 | 05:21P | 13043203004 | 0:22 | 1229 | 3671 | 00000000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

GOV-000266

764735
06/08/2010
SCAMP

**MOBILITY USAGE**

Run Date: 06/08/10
Run Time: 11:14:32
Data Usage For: (304)230-3004
Account Number: 418015643650

at&t

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 233 | 02/21/10 | 03:14P | 13043203004 | 10:40 | 118008 | 251490 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 233 | 02/28/10 | 11:56P | 13043203004 | 0:02 | 115 | 483 | 035834602445681 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 234 | 03/03/10 | 12:16P | 13043203004 | 0:04 | 662 | 1215 | 035834602445681 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 235 | 03/11/10 | 12:56P | 13043203004 | 0:15 | 2101 | 6671 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 236 | 03/11/10 | 12:57P | 13043203004 | 0:33 | 4793 | 47635 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 237 | 03/11/10 | 12:57P | 13043203004 | 3:14 | 11276 | 27030 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 238 | 03/12/10 | 08:44P | 13043203004 | 0:02 | 0 | 0 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 239 | 03/12/10 | 09:06P | 13043203004 | 5:50 | 9208 | 19258 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 240 | 03/12/10 | 09:06P | 13043203004 | 5:50 | 8208 | 18538 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 241 | 03/17/10 | 12:39P | 13043203004 | 2:58 | 5742 | 5742 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 242 | 03/17/10 | 12:41P | 13043203004 | 0:18 | 8119 | 12993 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 243 | 03/17/10 | 12:41P | 13043203004 | 0:18 | 8119 | 12993 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 244 | 03/19/10 | 09:48A | 13043203004 | 1:42 | 3328 | 6513 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 245 | 03/21/10 | 05:18P | 13043203004 | 20:37 | 2425 | 4736 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 246 | 03/22/10 | 04:14P | 13043203004 | 0:25 | 1229 | 2443 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 247 | 03/25/10 | 07:09A | 13043203004 | 0:10 | 1183 | 2424 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 248 | 03/25/10 | 07:10A | 13043203004 | 0:58 | 6853 | 19154 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 249 | 03/30/10 | 07:30P | 13043203004 | 0:12 | 1189 | 2764 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 250 | 04/01/10 | 09:43A | 13043203004 | 0:57 | 13681 | 4429 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 251 | 04/02/10 | 11:27A | 13043203004 | 0:14 | 195 | 454 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 252 | 04/02/10 | 02:25P | 13043203004 | 0:08 | 1189 | 2388 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 253 | 04/02/10 | 02:25P | 13043203004 | 0:06 | 595 | 693 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 254 | 04/02/10 | 02:26P | 13043203004 | 0:04 | 935 | 1178 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 255 | 04/02/10 | 02:26P | 13043203004 | 0:22 | 2347 | 37972 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 256 | 04/04/10 | 05:18P | 13043203004 | 0:18 | 1189 | 2388 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 257 | 04/06/10 | 12:18P | 13043203004 | 0:12 | 1189 | 2388 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 258 | 04/07/10 | 07:49P | 13043203004 | 0:23 | 496 | 534 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 259 | 04/07/10 | 09:11P | 13043203004 | 0:02 | 155 | 483 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 260 | 04/08/10 | 02:34P | 13043203004 | 0:16 | 4484 | 19503 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 261 | 04/08/10 | 02:34P | 13043203004 | 240:36 | 1082 | 2095 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 262 | 04/08/10 | 08:34P | 13043203004 | 0:06 | 1254 | 11943 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 263 | 04/08/10 | 08:48P | 13043203004 | 0:10 | 0 | 0 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |
| 264 | 04/08/10 | 08:48P | 13043203004 | 0:04 | 847 | 1135 | 00000000000000000 | 310410264005805 | wap.cingular | MOBILE_DATA |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

Page   38

GOV-000267