at&t

**MOBILITↄ USAGE**

764735
06/08/2010
SCAMP

Run Date: 06/08/10
Run Time: 11:14:32
Data Usage For: (304)320-3004
Account Number: 410015643650

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 04/09/10 | 03:27P | 13043203004 | 0:02 | 67 | 439 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 266 | 04/09/10 | 03:27P | 13043203004 | 0:05 | 1067 | 204 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 267 | 04/09/10 | 08:20P | 13043203004 | 0:03 | 67 | 439 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 268 | 04/13/10 | 03:45P | 13043203004 | 0:06 | 1134 | 5643 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 269 | 04/13/10 | 03:45P | 13043203004 | 0:01 | 1097 | 124 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 270 | 04/16/10 | 12:37P | 13043203004 | 3:50 | 1189 | 2750 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 271 | 04/19/10 | 12:55P | 13043203004 | 240:17 | 1149 | 2710 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 272 | 04/29/10 | 04:33P | 13043203004 | 2:17 | 6327 | 12669 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 273 | 04/29/10 | 09:05P | 13043203004 | 0:13 | 1790 | 1296 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 274 | 04/29/10 | 09:05P | 13043203004 | 4:03 | 2827 | 40687 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 275 | 04/29/10 | 09:09P | 13043203004 | 0:27 | 2507 | 41502 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 276 | 04/29/10 | 09:10P | 13043203004 | 0:15 | 2227 | 41382 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 277 | 04/29/10 | 09:10P | 13043203004 | 0:53 | 2353 | 21469 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 278 | 04/29/10 | 09:11P | 13043203004 | 0:41 | 2467 | 41422 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 279 | 04/29/10 | 09:12P | 13043203004 | 28:18 | 110426 | 2701854 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 280 | 04/29/10 | 09:41P | 13043203004 | 51:33 | 23048 | 230301 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 281 | 05/02/10 | 05:24P | 13043203004 | 0:19 | 1189 | 2736 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 282 | 05/02/10 | 05:25P | 13043203004 | 0:02 | 767 | 204 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 283 | 05/05/10 | 03:59P | 13043203004 | 2:01 | 3448 | 7822 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 284 | 05/05/10 | 04:02P | 13043203004 | 0:01 | 0 | 0 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 285 | 05/05/10 | 04:02P | 13043203004 | 0:06 | 0 | 0 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 286 | 05/05/10 | 04:02P | 13043203004 | 0:06 | 767 | 204 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 287 | 05/05/10 | 04:03P | 13043203004 | 0:12 | 1122 | 2541 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 288 | 05/06/10 | 12:40P | 13043203004 | 2:21 | 5386 | 10848 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 289 | 05/06/10 | 02:29P | 13043203004 | 0:13 | 7672 | 12766 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 290 | 05/09/10 | 04:23P | 13043203004 | 0:27 | 1207 | 1216 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 291 | 05/09/10 | 04:24P | 13043203004 | 2:28 | 5438 | 111910 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 292 | 05/09/10 | 04:27P | 13043203004 | 13:52 | 56021 | 1378364 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 293 | 05/09/10 | 04:41P | 13043203004 | 0:01 | 0 | 0 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 294 | 05/09/10 | 04:41P | 13043203004 | 7:22 | 22413 | 612664 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 295 | 05/10/10 | 03:18P | 13043203004 | 0:37 | 2425 | 5088 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 296 | 05/10/10 | 03:13P | 13043203004 | 1:18 | 13170 | 40326 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |
| 297 | 05/10/10 | 03:23P | 13043203004 | 4:35 | 39344 | 878967 | 00000000000000000 | 310410256400585 | wap.cingular | _MOBILE_DATA_ |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

GOV-000268

764735
06/08/2010
SCMP

MOBILITY USAGE

 at&t

Run Date: 06/08/10
Run Time: 11:14:32
Data Usage For: (304)320-3004
Account Number: 810015663650

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 298 | 05/10/10 | 03:30P | 13043203004 | 4:34 | 18906 | 122419 | 00000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 299 | 05/13/10 | 12:37P | 13043203004 | 0:48 | 3476 | 7160 | 00000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 300 | 05/14/10 | 04:50P | 13043203004 | 0:04 | 1388 | 2093 | 00000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 301 | 05/14/10 | 04:50P | 13043203004 | 1:48 | 5881 | 86461 | 00000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 302 | 05/14/10 | 04:53P | 13043203004 | 0:10 | 1122 | 2153 | 00000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 303 | 05/14/10 | 04:53P | 13043203004 | 4:08 | 14764 | 12624 | 00000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 304 | 05/17/10 | 04:02P | 13043203004 | 0:34 | 2425 | 5098 | 00000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 305 | 05/20/10 | 12:38P | 13043203004 | 0:40 | 2454 | 39808 | 00000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 306 | 05/20/10 | 12:39P | 13043203004 | 0:46 | 3409 | 6754 | 00000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 307 | 05/21/10 | 02:30P | 13043203004 | 0:18 | 1189 | 2981 | 00000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 308 | 05/22/10 | 04:53P | 13043203004 | 8:14 | 29761 | 571819 | 00000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 309 | 05/22/10 | 05:02P | 13043203004 | 10:00 | 5765 | 85622 | 00000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 310 | 05/23/10 | 05:25P | 13043203004 | 0:05 | 1109 | 563 | 00000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |
| 311 | 05/23/10 | 05:26P | 13043203004 | 0:13 | 2358 | 4642 | 00000000000000 | 310410264005885 | wap.cingular | MOBILE_DATA |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

GOV-000269

764735
06/08/2010
SCAMP

**MOBILITY USAGE**

at&t

Run Date:  06/08/10
Run Time:  11:14:32
SMS Usage For:  (304)320-2004
Account Number: 418015643650

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|
| 1 | 02/06/10 | 06:31P | 1100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 2 | 02/07/10 | 09:11A | 1100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 3 | 02/07/10 | 12:42P | 0100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 4 | 02/13/10 | 10:53A | 1100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 5 | 02/14/10 | 04:04P | | 13043203004 | 000000000000000 | 310410264005885 | IN |
| 6 | 02/14/10 | 04:04P | 1100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 7 | 02/14/10 | 04:05P | 0100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 8 | 02/16/10 | 09:15P | 1100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 9 | 02/16/10 | 09:58P | 0100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 10 | 02/17/10 | 04:45P | 1100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 11 | 02/21/10 | 09:03P | 1100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 12 | 02/21/10 | 09:03P | | 13043203004 | 000000000000000 | 310410264005885 | IN |
| 13 | 02/21/10 | 09:03P | 1100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 14 | 02/21/10 | 09:03P | 0100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 15 | 02/21/10 | 09:17P | 0100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 16 | 02/26/10 | 09:07A | 1100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 17 | 03/07/10 | 09:35P | 0100 | 13043203004 | 000000000000000 | 310410264005885 | PR_VM |
| 18 | 03/10/10 | 01:16P | 2813 | 13043203004 | 035894602445681 | 310410264005885 | IN |
| 19 | 03/11/10 | 11:34A | 1100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 20 | 03/11/10 | 12:56P | 0100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 21 | 03/13/10 | 02:54P | 13043203004 | 13049206722 | 035894602445681 | 310410264005885 | OUT |
| 22 | 03/16/10 | 09:31A | 0100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 23 | 03/16/10 | 09:34A | 0100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 24 | 03/16/10 | 12:34P | 1100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 25 | 03/16/10 | 07:34P | 0100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 26 | 03/20/10 | 09:00P | 0100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 27 | 03/20/10 | 10:08P | 0100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 28 | 03/28/10 | 01:42P | 1100 | 13043203004 | 000000000000000 | 310410264005885 | PR_VM |
| 29 | 03/28/10 | 01:43P | 0100 | 13043203004 | 000000000000000 | 310410264005885 | PR_VM |
| 30 | 04/01/10 | 05:50P | 1100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 31 | 04/01/10 | 05:51P | 0100 | 13043203004 | 035894602445681 | 310410264005885 | PR_VM |
| 32 | 04/01/10 | 05:52P | 0100 | 13043203004 | 035894602445681 | 310410264005885 | IN |
| 33 | 04/07/10 | 01:26P | (111)130-1000 | 13043203004 | 035894602445681 | 310410264005885 | IN |
| 34 | 04/07/10 | 01:26P | (111)130-1000 | 13043203004 | 035894602445681 | 310410264005885 | IN |

EEC

AT&T Proprietary

Page 41

The information contained here is for use by authorized person only and is not for general distribution.

GOV-000270

.4735
06/08/2010
SCAMP

MOBILIT` USAGE

at&t

Page 42

Run Date: 06/08/10
Run Time: 11:14:32
SMS Usage For: (304)320-3004
Account Number: 418015643650

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|
| 35 | 04/08/10 | 11:05A | (111)148-7799 | 13043203004 | 035894602445681 | 310410264005885 | IN |
| 36 | 04/16/10 | 04:46P | 1100 | 13043203004 | 035894602445681 | 310410264005885 | IN_VMN |
| 37 | 04/16/10 | 05:12P | 0100 | 13043203004 | 035894602445681 | 310410264005885 | IN_VMP |
| 38 | 04/23/10 | 01:06P | 1100 | 13043203004 | 035894602445681 | 310410264005885 | IN_VMN |
| 39 | 04/23/10 | 01:06P | 1100 | 13043203004 | 035894602445681 | 310410264005885 | IN_VMN |
| 40 | 04/23/10 | 01:13P | 1100 | 13043203004 | 035894602445681 | 310410264005885 | IN_VMN |
| 41 | 04/23/10 | 01:13P | 0100 | 13043203004 | 035894602445681 | 310410264005885 | IN_VMP |
| 42 | 04/23/10 | 01:15P | 0100 | 13043203004 | 035894602445681 | 310410264005885 | IN_VMP |
| 43 | 05/03/10 | 02:27P | 97262 | 13043203004 | 035894602445681 | 310410264005885 | IN |
| 44 | 05/04/10 | 01:31P | 1100 | 13043203004 | 035894602445681 | 310410264005885 | IN_VMN |
| 45 | 05/04/10 | 04:03P | 0100 | 13043203004 | 035894602445681 | 310410264005885 | IN_VMP |
| 46 | 05/07/10 | 10:05A | 1100 | 13043203004 | 035894602445681 | 310410264005885 | IN_VMN |
| 47 | 05/07/10 | 01:06P | 0100 | 13043203004 | 035894602445681 | 310410264005885 | IN_VMP |
| 48 | 05/08/10 | 11:57A | (111)148-7799 | 13043203004 | 035894602445681 | 310410264005885 | IN |
| 49 | 05/11/10 | 09:06A | 1100 | 13043203004 | 035894602445681 | 310410264005885 | IN_VMN |
| 50 | 05/11/10 | 09:08A | 0100 | 13043203004 | 035894602445681 | 310410264005885 | IN_VMP |
| 51 | 05/18/10 | 06:43P | 1100 | 13043203004 | 035894602445681 | 310410264005885 | IN_VMN |
| 52 | 05/18/10 | 09:19P | 0100 | 13043203004 | 035894602445681 | 310410264005885 | IN_VMP |
| 53 | 05/24/10 | 08:25P | 1100 | 13043203004 | 035894602445681 | 310410264005885 | IN_VMN |
| 54 | 05/25/10 | 09:42A | 0100 | 13043203004 | 035894602445681 | 310410264005885 | IN_VMP |

FEC

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

GOV-000271

# INVOICE

764735
06/08/2010
TELEGENCE



Billing Cycle Date: 04/21/08 - 05/20/08
Account Number: 418002252151

Call Detail
User Name: CAROL A. MILLER                                                304-320-3004
Rate Code: DBA9=900 Anytime Mins, DBUN=Unlimited N&W, DBNM=MOBILE TO MOBILE
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: VM=MESSAGE PLUS; M2MC=EXPANDED M2M

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea- ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charges Incurred While in Shared Group 1 | | | | | | | | | | | | |
| 1 | MON | 04/21 | 1:59PM | 304-994-0001 | PETERS WV | 1 | DBNM | DT | M2MC | | | 0.00 |
| 2 | | 04/21 | 2:03PM | 304-327-8484 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| 3 | | 04/21 | 3:44PM | 304-952-5133 | INCOMI CL | 2 | DBA9 | DT | | | | 0.00 |
| 4 | | 04/21 | 5:39PM | 304-952-5133 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| 5 | | 04/21 | 9:39PM | 304-325-3531 | BLUEFI WV | 2 | DBA9 | DT | | | | 0.00 |
| 6 | TUE | 04/22 | 10:20PM | 304-994-0001 | PETERS WV | 2 | DBUN | NW | | | | 0.00 |
| 7 | | 04/22 | 10:24PM | 304-248-8454 | INCOMI CL | 8 | DBUN | NW | | | | 0.00 |
| 8 | WED | 04/23 | 1:10PM | 304-922-7847 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| 9 | THU | 04/24 | 2:04AM | 800-982-2274 | 800 To CL | 1 | DBUN | NW | | | | 0.00 |
| 10 | | 04/24 | 1:18PM | 304-887-5844 | BLUEFI WV | 4 | DBNM | DT | M2MC | | | 0.00 |
| 11 | | 04/24 | 1:48PM | 304-922-7847 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |

Billing Cycle Date: 04/21/08 - 05/20/08
Account Number: 418002252151

Call Detail (Continued)
User Name: CAROL A. MILLER                                                304-320-3004
Rate Code: DBA9=900 Anytime Mins, DBUN=Unlimited N&W, DBNM=MOBILE TO MOBILE
Rate Period (PD): DT=Daytime, NW=Nwknd
Feature: VM=MESSAGE PLUS, M2MC=EXPANDED M2M

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea- ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charges Incurred While in Shared Group 1 | | | | | | | | | | | | |
| 12 | | 04/24 | 2:10PM | 304-487-8367 | PRINCE WV | 2 | DBA9 | DT | | | | 0.00 |
| 13 | | 04/24 | 5:03PM | 304-325-3531 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| 14 | | 04/24 | 6:05PM | 304-589-3827 | BLUEWE WV | 1 | DBA9 | DT | | | | 0.00 |
| 15 | FRI | 04/25 | 1:52PM | 304-320-9472 | INCOMI CL | 2 | DBNM | DT | M2MC | | | 0.00 |
| 16 | | 04/25 | 2:14PM | 304-320-9472 | BLUEFI WV | 1 | DBNM | DT | M2MC | | | 0.00 |
| 17 | | 04/25 | 9:24PM | 304-327-5694 | BLUEFI WV | 1 | DBUN | NW | | | | 0.00 |
| 18 | | 04/25 | 11:50PM | 304-888-0187 | BLUEFI WV | 2 | DBUN | NW | | | | 0.00 |
| 19 | SAT | 04/26 | 2:42AM | 304-887-5844 | BLUEFI WV | 1 | DBUN | NW | | | | 0.00 |
| 20 | | 04/26 | 2:44AM | 304-887-5844 | BLUEFI WV | 2 | DBUN | NW | | | | 0.00 |
| 21 | | 04/26 | 7:36PM | 304-327-7626 | INCOMI CL | 1 | DBUN | NW | | | | 0.00 |
| 22 | SUN | 04/27 | 2:00PM | 304-324-7116 | INCOMI CL | 1 | DBUN | NW | | | | 0.00 |
| 23 | MON | 04/28 | 10:15AM | 304-589-3827 | BLUEWE WV | 2 | DBA9 | DT | | | | 0.00 |
| 24 | | 04/28 | 12:45PM | 304-325-3531 | INCOMI CL | 1 | DBA9 | DT | | | | 0.00 |
| 25 | | 04/28 | 1:47PM | 304-327-0020 | INCOMI CL | 15 | DBA9 | DT | | | | 0.00 |
| 26 | TUE | 04/29 | 7:43PM | 304-589-3827 | BLUEWE WV | 1 | DBA9 | DT | | | | 0.00 |
| 27 | WED | 04/30 | 5:43PM | 304-589-3827 | BLUEWE WV | 1 | DBA9 | DT | | | | 0.00 |
| 28 | THU | 05/01 | 3:45PM | 304-921-0059 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| 29 | | 05/01 | 3:57PM | 304-921-0059 | BLUEFI WV | 2 | DBA9 | DT | | | | 0.00 |
| 30 | | 05/01 | 4:13PM | 304-921-0059 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| 31 | | 05/01 | 4:34PM | 304-589-3827 | BLUEWE WV | 1 | DBA9 | DT | | | | 0.00 |
| 32 | | 05/01 | 4:55PM | 304-589-3827 | BLUEWE WV | 2 | DBA9 | DT | | | | 0.00 |
| 33 | | 05/01 | 5:45PM | 304-589-3827 | BLUEWE WV | 1 | DBA9 | DT | | | | 0.00 |
| 34 | | 05/01 | 6:33PM | 304-921-0059 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| 35 | FRI | 05/02 | 10:40AM | 304-320-3004 | INCOMI CL | 1 | DBA9 | DT | | | | 0.00 |
| 36 | | 05/02 | 10:41AM | 800-736-3537 | 800 To CL | 1 | DBA9 | DT | | | | 0.00 |
| 37 | | 05/02 | 11:39AM | 304-487-3557 | INCOMI CL | 1 | DBA9 | DT | | | | 0.00 |
| 38 | | 05/02 | 4:07PM | 304-327-7626 | INCOMI CL | 1 | DBA9 | DT | | | | 0.00 |
| 39 | | 05/02 | 5:24PM | 304-922-7847 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| 40 | | 05/02 | 7:24PM | 304-589-3827 | BLUEWE WV | 1 | DBA9 | DT | | | | 0.00 |
| 41 | | 05/02 | 7:32PM | 276-945-9073 | POCAHO VA | 7 | DBA9 | DT | | | | 0.00 |
| 42 | SAT | 05/03 | 3:29PM | 304-327-5694 | INCOMI CL | 2 | DBUN | NW | | | | 0.00 |
| 43 | | 05/03 | 8:29PM | 304-887-5844 | INCOMI CL | 15 | DBUN | NW | | | | 0.00 |
| 44 | SUN | 05/04 | 12:15PM | 304-325-3531 | BLUEFI WV | 3 | DBUN | NW | | | | 0.00 |
| 45 | | 05/04 | 12:40PM | 304-325-3531 | BLUEFI WV | 2 | DBUN | NW | | | | 0.00 |
| 46 | MON | 05/05 | 5:07PM | 304-327-0020 | BLUEFI WV | 2 | DBA9 | DT | | | | 0.00 |
| 47 | | 05/05 | 7:10PM | 304-327-0020 | INCOMI CL | 1 | DBA9 | DT | | | | 0.00 |
| 48 | | 05/05 | 7:12PM | 304-327-0020 | INCOMI CL | 11 | DBA9 | DT | | | | 0.00 |
| 49 | | 05/05 | 8:09PM | 800-982-2274 | 800 To CL | 3 | DBA9 | DT | | | | 0.00 |
| 50 | TUE | 05/06 | 12:17PM | 804-662-3825 | RICHMO VA | 9 | DBA9 | DT | | | | 0.00 |
| 51 | WED | 05/07 | 11:39AM | 804-662-3825 | RICHMO VA | 1 | DBA9 | DT | | | | 0.00 |

AT&T Proprietary
The information contained here is for use by authorized person only
and is not for general distribution.

FEC

Page   1

GOV-000272

# INVOICE

764735
06/08/2010
TELEGENCE



| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Fea- tures | Pd | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | | 05/07 | 11:52AM 800-982-2274 | 800 To CL | 2 | DBA9 | DT | | | | | 0.00 |
| 53 | | 05/07 | 9:52PM 304-327-5694 | INCOMI CL | 4 | DBA9 | NW | | | | | 0.00 |
| 54 | THU | 05/08 | 9:43AM 304-952-6546 | INCOMI CL | 3 | DBA9 | DT | | | | | 0.00 |
| 55 | | 05/08 | 11:32AM 304-366-5560 | INCOMI CL | 3 | DBA9 | DT | | | | | 0.00 |
| 56 | | 05/08 | 2:44PM 304-952-6546 | INCOMI CL | 2 | DBA9 | DT | | | | | 0.00 |
| 57 | | 05/08 | 11:26PM 336-987-2991 | INCOMI CL | 2 | DBUN | DT | | | | | 0.00 |
| 58 | FRI | 05/09 | 8:56AM 304-922-7847 | INCOMI CL | 2 | DBA9 | DT | | | | | 0.00 |
| 59 | | 05/09 | 6:11PM 304-327-0020 | BLUEFI WV | 2 | DBA9 | DT | | | | | 0.00 |
| 60 | | 05/09 | 6:25PM 304-327-0020 | BLUEFI WV | 5 | DBA9 | DT | | | | | 0.00 |
| 61 | | 05/09 | 6:44PM 304-894-0001 | PETERS WV | 1 | DBNM | DT | N2MC | | | | 0.00 |
| 62 | | 05/09 | 10:18PM 304-228-6879 | BECKLE WV | 1 | DBUN | NW | | | | | 0.00 |
| 63 | | 05/09 | 11:11PM 304-920-1773 | BLUEFI WV | 1 | DBUN | NW | | | | | 0.00 |
| 64 | SAT | 05/10 | 12:11AM 304-922-8767 | BLUEFI WV | 1 | DBUN | NW | | | | | 0.00 |

Billing Cycle Date: 04/21/08 - 05/20/08
Account Number: 4180022252151

Call Detail (Continued)
User Name: CAROL A. MILLER                                304-320-3004
Rate Code: DBA9=900 Anytime Mins, DBUN=Unlimited M&W, DBM4=MOBILE TO MOBILE
Rate Period (PD): DT=Daytime, NW=N&kend
Feature: VM=MESSAGE PLUS, M2MC=EXPANDED M2M

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Fea- tures | Pd | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charges Incurred While in Shared Group 1 | | | | | | | | | | | | |
| 65 | | 05/10 | 2:56AM 304-894-0001 | PETERS WV | 1 | DBUN | NW | | | | | 0.00 |
| 66 | | 05/10 | 11:41AM 304-425-5657 | PRINCE WV | 2 | DBUN | NW | | | | | 0.00 |
| 67 | | 05/10 | 9:35PM 304-920-1773 | BLUEFI WV | 6 | DBUN | NW | | | | | 0.00 |
| 68 | | 05/10 | 11:58PM 304-320-2774 | BLUEFI WV | 1 | DBUN | NW | | | | | 0.00 |
| 69 | SUN | 05/11 | 12:12AM 304-320-2774 | BLUEFI WV | 1 | DBUN | NW | | | | | 0.00 |
| 70 | | 05/11 | 3:47PM 304-325-3531 | BLUEFI WV | 2 | DBUN | NW | | | | | 0.00 |
| 71 | | 05/11 | 6:37PM 304-320-2774 | BLUEFI WV | 1 | DBUN | NW | | | | | 0.00 |
| 72 | | 05/11 | 7:54PM 304-920-1773 | INCOMI CL | 9 | DBUN | NW | | | | | 0.00 |
| 73 | MON | 05/12 | 12:53PM 304-320-2774 | INCOMI CL | 8 | DBM4 | DT | N2MC | | | | 0.00 |
| 74 | | 05/12 | 2:40PM 304-487-3557 | INCOMI CL | 1 | DBA9 | DT | | | | | 0.00 |
| 75 | | 05/12 | 4:14PM 304-952-6546 | BLUEFI WV | 2 | DBA9 | DT | | | | | 0.00 |
| 76 | | 05/12 | 5:17PM 304-325-3531 | BLUEFI WV | 1 | DBA9 | DT | | | | | 0.00 |
| 77 | | 05/12 | 5:32PM 304-589-3827 | BLUEWE WV | 1 | DBA9 | DT | | | | | 0.00 |
| 78 | | 05/12 | 6:09PM 304-320-2774 | BLUEFI WV | 1 | DBM4 | DT | N2MC | | | | 0.00 |
| 79 | | 05/12 | 9:13PM 304-894-0001 | PETERS WV | 3 | DBUN | NW | | | | | 0.00 |
| 80 | | 05/12 | 9:15PM 304-320-2774 | BLUEFI WV | 8 | DBUN | NW | | | | | 0.00 |
| 81 | | 05/12 | 9:24PM 304-952-6546 | BLUEFI WV | 1 | DBUN | NW | | | | | 0.00 |
| 82 | | 05/12 | 9:25PM 304-324-2214 | BLUEFI WV | 1 | DBUN | NW | | | | | 0.00 |
| 83 | | 05/12 | 9:26PM 304-922-7847 | INCOMI CL | 4 | DBUN | NW | | | | | 0.00 |
| 84 | TUE | 05/13 | 8:42AM 304-327-8684 | BLUEFI WV | 1 | DBA9 | DT | | | | | 0.00 |
| 85 | | 05/13 | 8:43AM 304-589-3827 | BLUEWE WV | 1 | DBA9 | DT | | | | | 0.00 |
| 86 | | 05/13 | 8:55AM 304-894-0001 | PETERS WV | 2 | DBNM | DT | N2MC | | | | 0.00 |
| 87 | | 05/13 | 9:00AM 304-952-6546 | BLUEFI WV | 2 | DBA9 | DT | | | | | 0.00 |
| 88 | | 05/13 | 4:42PM 804-662-5825 | RICHMO VA | 2 | DBA9 | DT | | | | | 0.00 |
| 89 | | 05/13 | 4:51PM 304-325-3531 | BLUEFI WV | 5 | DBA9 | DT | | | | | 0.00 |
| 90 | | 05/13 | 4:58PM 304-952-6546 | BLUEFI WV | 2 | DBA9 | DT | | | | | 0.00 |
| 91 | WED | 05/14 | 11:50AM 304-353-1038 | INCOMI CL | 1 | DBM4 | DT | N2MC | | | | 0.00 |
| 92 | | 05/14 | 1:36PM 304-887-5844 | INCOMI CL | 5 | DBNM | DT | N2MC | | | | 0.00 |
| 93 | | 05/14 | 3:53PM 757-622-7382 | NORFOL VA | 6 | DBA9 | DT | | | | | 0.00 |
| 94 | | 05/14 | 4:00PM 757-622-7382 | NORFOL VA | 3 | DBA9 | DT | | | | | 0.00 |
| 95 | | 05/14 | 4:20PM 304-910-9183 | INCOMI CL | 13 | DBA9 | DT | | | | | 0.00 |
| 96 | | 05/14 | 4:33PM 304-425-0024 | INCOMI CL | 1 | DBA9 | DT | | | | | 0.00 |
| 97 | | 05/14 | 4:49PM 304-887-5844 | BLUEFI WV | 1 | DBNM | DT | N2MC | | | | 0.00 |
| 98 | | 05/14 | 4:51PM 304-887-5844 | INCOMI CL | 2 | DBNM | DT | N2MC | | | | 0.00 |
| 99 | | 05/14 | 5:10PM 304-887-5844 | INCOMI CL | 1 | DBNM | DT | N2MC | | | | 0.00 |
| 100 | | 05/14 | 5:35PM 304-589-3827 | BLUEWE WV | 1 | DBA9 | DT | | | | | 0.00 |
| 101 | THU | 05/15 | 5:22PM 304-325-3531 | BLUEFI WV | 2 | DBA9 | DT | | | | | 0.00 |
| 102 | | 05/15 | 8:22PM 804-662-5825 | RICHMO VA | 2 | DBA9 | DT | | | | | 0.00 |
| 103 | | 05/15 | 9:08PM 800-982-2274 | 800 To CL | 2 | DBUN | NW | | | | | 0.00 |
| 104 | | 05/15 | 11:00PM 304-920-1773 | INCOMI CL | 8 | DBUN | NW | | | | | 0.00 |
| 105 | FRI | 05/16 | 2:59PM 804-662-5825 | RICHMO VA | 1 | DBA9 | DT | | | | | 0.00 |
| 106 | | 05/16 | 9:04PM 336-987-2991 | INCOMI CL | 2 | DBUN | NW | | | | | 0.00 |
| 107 | SAT | 05/17 | 12:24AM 304-320-2774 | BLUEFI WV | 2 | DBUN | NW | | | | | 0.00 |
| 108 | | 05/17 | 12:26AM 304-920-1773 | INCOMI CL | 6 | DBUN | NW | | | | | 0.00 |
| 109 | | 05/17 | | | | | | | | | | | 0.00 |
| 110 | SUN | 05/18 | 11:50AM 304-320-3004 | VMAIL CL | 3 | DBUN | NW | VM | | | | 0.00 |
| 111 | | 05/18 | 11:54AM 304-910-9183 | BLUEFI WV | 2 | DBUN | NW | | | | | 0.00 |
| 112 | | 05/18 | 2:24PM 304-327-0020 | INCOMI CL | 16 | DBUN | NW | | | | | 0.00 |

AT&T Proprietary

The information contained here is for use by authorized person only
and is not for general distribution.

FEC                                                                        Page    2

GOV-000273

## INVOICE

**764735**
**06/08/2010**
**TELEGENCE**



| 113 | 05/18 | 3:01PM 304-589-3827 | BLUEWE WV | 1 | DBUN | NW | 0.00 |
| 114 | 05/18 | 3:02PM 304-589-3827 | INCOMI CL | 2 | DBUN | NW | 0.00 |
| 115 | 05/18 | 3:41PM 304-589-3827 | BLUEWE WV | 1 | DBUN | NW | 0.00 |
| 116 | 05/18 | 3:52PM 304-589-3827 | BLUEWE WV | 1 | DBUN | NW | 0.00 |
| 117 | 05/18 | 11:39PM 804-662-5825 | RICHMO VA | 1 | DBUN | NW | 0.00 |

Billing Cycle Date: 04/21/08 - 05/20/08
Account Number: 418002252151
304-320-3004

Call Detail (Continued)
User Name: CAROL A. MILLER
Rate Code: DBA9=900 Anytime Mins, DBUN=Unlimited N&W, DBUM=MOBILE TO MOBILE
Rate Period (PD): DT=Daytime, NW=Wkend
Feature: VM=MESSAGE PLUS, M2NC=EXPANDED M2M

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Fea-ture | Rate Pd | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Charges Incurred While in Shared Group 1 | | | | | | | | |
| 118 | MON | 05/19 | 3:25PM | 304-589-6464 | BLUEWE WV | 3 | DBA9 | | DT | | | 0.00 |
| 119 | | 05/19 | 4:59PM | 304-589-6464 | BLUEWE WV | 1 | DBA9 | | DT | | | 0.00 |
| 120 | | 05/19 | 5:52PM | 304-589-3827 | BLUEWE WV | 1 | DBA9 | | DT | | | 0.00 |
| 121 | | 05/19 | 10:57PM | 804-662-5825 | RICHMO VA | 1 | DBUN | | NW | | | 0.00 |
| 122 | TUE | 05/20 | 5:07PM | 304-325-7165 | BLUEFI WV | 1 | DBA9 | | DT | | | 0.00 |
| 123 | | 05/20 | 6:04PM | 304-887-5844 | INCOMI CL | 3 | DBA9 | M2NC | DT | | | 0.00 |
| 124 | | 05/20 | 6:31PM | 304-589-3827 | BLUEWE WV | 1 | DBA9 | | DT | | | 0.00 |
| 125 | | 05/20 | 10:08PM | 304-320-3004 | VMAIL CL | 1 | DBUN | VM | NW | | | 0.00 |
| 126 | | 05/20 | 11:20PM | 804-662-5825 | RICHMO VA | 2 | DBUN | | NW | | | 0.00 |

Data Detail
User Name: CAROL A. MILLER
Rate Code: DBSL=SIGNALINK SMS UNL
Rate Period (PD): AT=Anytime
Feature: SMS=SMS per msg $0.00 rate MO/MT

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WED | 04/23 | 3:21PM | 304-320-2774 | SMS Text | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 2 | FRI | 04/25 | 4:11PM | 304-320-3693 | SMS Text | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 3 | | 04/25 | 4:11PM | 304-320-2774 | SMS Text | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 4 | | 04/25 | 4:11PM | 304-320-1343 | SMS Text | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 5 | | 04/25 | 4:11PM | 304-320-5368 | SMS Text | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 6 | | 04/25 | 4:11PM | 434-444-5540 | SMS Text | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 7 | | 04/25 | 4:11PM | 304-887-7651 | SMS Text | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 8 | | 04/25 | 4:16PM | 304-320-3693 | SMS Text | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 9 | | 04/25 | 4:16PM | 304-320-3693 | SMS Text | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 10 | | 04/25 | 4:19PM | 304-320-3693 | SMS Text | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 11 | | 04/25 | 4:19PM | 304-320-3691 | SMS Text | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 12 | | 04/25 | 4:30PM | 304-320-5368 | SMS Text | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 13 | | 04/25 | 4:57PM | 304-320-5366 | SMS Text | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 14 | | 04/25 | 4:39PM | 304-320-3693 | SMS Text | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 15 | | 04/25 | 4:39PM | 304-320-3693 | SMS Text | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 16 | | 04/25 | 4:39PM | 304-320-3693 | SMS Text | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 17 | | 04/25 | 4:41PM | 304-320-5366 | SMS Text | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 18 | | 04/25 | 4:42PM | 304-320-5366 | SMS Text | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 19 | | 04/25 | 4:42PM | 304-320-5366 | SMS Text | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 20 | | 04/25 | 4:43PM | 304-320-5368 | SMS Text | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 21 | | 04/25 | 4:45PM | 304-320-5366 | SMS Text | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 22 | | 04/25 | 4:45PM | 304-320-5366 | SMS Text | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 23 | THU | 05/01 | 12:45PM | 304-320-2774 | SMS Text | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 24 | | 05/01 | 12:48PM | 304-320-2774 | SMS Text | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 25 | | 05/01 | 12:50PM | 304-320-2774 | SMS Text | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 26 | | 05/01 | 12:51PM | 304-320-2774 | SMS Text | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 27 | | 05/01 | 1:07PM | 304-921-0059 | SMS Text | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 28 | | 05/01 | 1:08PM | 304-921-0059 | SMS Text | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 29 | | 05/01 | 1:09PM | 304-921-0059 | SMS Text | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 30 | | 05/01 | 1:12PM | 304-921-0059 | SMS Text | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 31 | | 05/01 | 1:14PM | 304-921-0059 | SMS Text | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |

Billing Cycle Date: 04/21/08 - 05/20/08
Account Number: 418002252151
304-320-3004

Data Detail (Continued)
User Name: CAROL A. MILLER
Rate Code: DBSL=SIGNALINK SMS UNL
Rate Period (PD): AT=Anytime
Feature: SMS=SMS per msg $0.00 rate MO/MT

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|

AT&T Proprietary
The information contained here is for use by authorized person only
and is not for general distribution.

FEC

Page 3

# INVOICE

764735
06/08/2010
TELEGENCE



| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Feature | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | | 05/01 | 1:16PM | 304-921-0059 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 33 | | 05/01 | 1:35PM | 304-921-0059 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 34 | | 05/01 | 1:38PM | 304-921-0059 | SMS Text | 1 Msg | DBSL | AT | SMS | Out | 0.00 |
| 35 | | 05/01 | 1:42PM | 304-921-0059 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 36 | | 05/01 | 3:20PM | 304-921-0059 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 37 | | 05/01 | 3:26PM | 304-921-0059 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 38 | | 05/01 | 3:26PM | 304-921-0059 | SMS Text | 1 Msg | DBSL | AT | SMS | Out | 0.00 |
| 39 | | 05/01 | 3:26PM | 304-921-0059 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 40 | | 05/01 | 4:17PM | 304-921-0059 | SMS Text | 1 Msg | DBSL | AT | SMS | Out | 0.00 |
| 41 | | 05/01 | 6:05PM | 304-921-0059 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 42 | | 05/01 | 6:42PM | 304-921-0059 | SMS Text | 1 Msg | DBSL | AT | SMS | Out | 0.00 |
| 43 | | 05/01 | 8:03PM | 304-921-0059 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 44 | | 05/01 | 8:04PM | 304-921-0059 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 45 | SAT | 05/03 | 2:43AM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 46 | | 05/03 | 2:53AM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | Out | 0.00 |
| 47 | | 05/03 | 2:56AM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 48 | | 05/03 | 3:38AM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 49 | | 05/03 | 3:39AM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | Out | 0.00 |
| 50 | SUN | 05/04 | 1:15AM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 51 | THU | 05/08 | 11:01PM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 52 | | 05/08 | 11:04PM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | Out | 0.00 |
| 53 | | 05/08 | 11:08PM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 54 | | 05/08 | 11:10PM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | Out | 0.00 |
| 55 | | 05/08 | 11:17PM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 56 | | 05/08 | 11:19PM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | Out | 0.00 |
| 57 | FRI | 05/09 | 11:04PM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 58 | | 05/09 | 11:10PM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | Out | 0.00 |
| 59 | | 05/09 | 11:11PM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 60 | | 05/09 | 11:34PM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 61 | SAT | 05/10 | 12:04AM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | Out | 0.00 |
| 62 | | 05/10 | 1:49PM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 63 | | 05/10 | 6:47PM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | Out | 0.00 |
| 64 | | 05/10 | 6:56PM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 65 | | 05/10 | 6:57PM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | Out | 0.00 |
| 66 | | 05/10 | 6:59PM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 67 | | 05/10 | 7:00PM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | Out | 0.00 |
| 68 | | 05/10 | 7:03PM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 69 | | 05/10 | 7:05PM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | Out | 0.00 |
| 70 | | 05/10 | 7:05PM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 71 | SUN | 05/11 | 1:44PM | 304-921-0059 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 72 | | 05/11 | 1:57PM | 304-921-0059 | SMS Text | 2 Msg | DBSL | AT | SMS | Out | 0.00 |
| 73 | | 05/11 | 6:33PM | 304-921-0059 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 74 | | 05/11 | 8:45PM | 304-921-0059 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 75 | MON | 05/12 | 12:17PM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | Out | 0.00 |
| 76 | | 05/12 | 12:19PM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 77 | | 05/12 | 6:11PM | 304-320-2774 | SMS Text | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 78 | THU | 05/15 | 7:19PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 79 | | 05/15 | 7:21PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMS | Out | 0.00 |
| 80 | | 05/15 | 7:26PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 81 | | 05/15 | 7:26PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 82 | | 05/15 | 7:29PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMS | Out | 0.00 |
| 83 | | 05/15 | 7:30PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 84 | | 05/15 | 7:31PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMS | Out | 0.00 |
| 85 | | 05/15 | 7:31PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMS | In | 0.00 |

Billing Cycle Date: 04/21/08 - 05/20/08
Account Number: 418002252151
304-320-3006

Date Detail (Continued)
User Name: CAROL A. MILLER
Rate Code: DBSL=SIGNALINE SMS UNL
Rate Period (PD): AT=Anytime
Feature: SMS=SMS per msg $0.00 rate MO/MT

| Item Day | | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Feature | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | | 05/15 | 7:32PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 87 | SAT | 05/17 | 1:04AM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 88 | SUN | 05/18 | 12:31AM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMS | Out | 0.00 |
| 89 | | 05/18 | 12:31AM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 90 | | 05/18 | 9:48PM | 304-320-2429 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMS | In | 0.00 |
| 91 | | 05/18 | 9:48PM | 304-320-2429 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMS | In | 0.00 |

Billing Cycle Date: 05/21/08 - 06/20/08
Account Number: 418002252151

AT&T Proprietary
The information contained here is for use by authorized person only
and is not for general distribution.

FEC

Page 4

GOV-000275

# INVOICE

764735
06/08/2010
TELEGENCE



Call Detail                                                                304-320-3004
User Name: CAROL A. MILLER
Rate Code: DBA9=900 Anytime Mins, DBUN=Unlimited N&W, DBMM=MOBILE TO MOBILE
Rate Period (PD): DT=Daytime, NW=NwknEnd
Feature: M2MC=EXPANDED M2M, VM=MESSAGE PLUS

| Item Day Date | Time | Number Called | Call To | Min | Rate Code | Fea- ture | Rate Airtime Pd Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|
| Charges Incurred While in Shared Group 1 | | | | | | | | | |
| 1 WED 05/21 | 11:54AM | 304-589-3712 | INCOMI CL | 1 | DBA9 | DT | | | 0.00 |
| 2 | 05/21 | 2:42PM 410-685-6480 | BALTIM MD | 3 | DBA9 | DT | | | 0.00 |
| 3 | 05/21 | 5:46PM 304-589-3712 | BLUEWE WV | 2 | DBA9 | DT | | | 0.00 |
| 4 | 05/21 | 5:48PM 304-589-3712 | BLUEWE WV | 3 | DBA9 | DT | | | 0.00 |
| 5 | 05/21 | 5:58PM 304-388-3827 | BLUEWE WV | 1 | DBA9 | DT | | | 0.00 |
| 6 | 05/21 | 6:04PM 304-325-3531 | BLUEFI WV | 5 | DBA9 | DT | | | 0.00 |
| 7 | 05/21 | 6:15PM 304-325-3531 | BLUEFI WV | 1 | DBA9 | DT | | | 0.00 |
| 8 THU 05/22 | | 5:00PM 304-589-3712 | INCOMI CL | 4 | DBA9 | DT | | | 0.00 |
| 9 | 05/22 | 5:04PM 304-589-3712 | BLUEWE WV | 1 | DBA9 | DT | | | 0.00 |
| 10 | 05/22 | 5:04PM 304-589-3712 | BLUEWE WV | 1 | DBA9 | DT | | | 0.00 |
| 11 | 05/22 | 5:45PM 304-425-6332 | INCOMI CL | 5 | DBA9 | DT | | | 0.00 |
| 12 | 05/22 | 8:29PM 304-425-7425 | INCOMI CL | 16 | DBA9 | DT | | | 0.00 |
| 13 | 05/22 | 9:56PM 800-982-2274 | 800 To CL | 1 | DBUN | NW | | | 0.00 |
| 14 FRI | 05/23 | 3:01PM 304-589-3712 | INCOMI CL | 8 | DBA9 | DT | | | 0.00 |
| 15 | 05/23 | 6:25PM 304-320-3004 | VMAIL CL | 2 | DBA9 | DT | VM | | 0.00 |
| 16 SAT 05/24 | 12:29AM 304-320-3004 | | VMAIL CL | 1 | DBUN | NW | VM | | 0.00 |
| 17 | 05/24 | 12:51AM 800-982-2274 | 900 To CL | 2 | DBUN | NW | | | 0.00 |
| 18 | 05/24 | 3:04AM 804-662-5825 | RICHMO VA | 1 | DBUN | NW | | | 0.00 |
| 19 | 05/24 | 3:04AM 804-662-5825 | RICHMO VA | 2 | DBUN | NW | | | 0.00 |
| 20 | 05/24 | 4:32PM 304-325-3531 | BLUEFI WV | 3 | DBUN | NW | | | 0.00 |
| 21 | 05/24 | 4:43PM 304-327-0020 | INCOMI CL | 10 | DBUN | NW | | | 0.00 |
| 22 MON 05/26 | | 4:55PM 804-662-5825 | RICHMO VA | 1 | DBA9 | DT | | | 0.00 |
| 23 | 05/26 | 7:20PM 304-589-3827 | BLUEWE WV | 2 | DBA9 | DT | | | 0.00 |
| 24 | 05/26 | 8:07PM 304-888-0187 | BLUEFI WV | 3 | DBA9 | DT | M2MC | | 0.00 |
| 25 | 05/26 | 8:09PM 276-645-9435 | POCAHO VA | 2 | DBA9 | DT | | | 0.00 |
| 26 | 05/26 | 8:19PM 304-589-3827 | BLUEWE WV | 1 | DBA9 | DT | | | 0.00 |
| 27 TUE 05/27 | | 9:19AM 304-325-3531 | BLUEFI WV | 3 | DBA9 | DT | | | 0.00 |
| 28 | 05/27 | 2:41PM 304-922-7847 | BLUEFI WV | 2 | DBA9 | DT | | | 0.00 |
| 29 | 05/27 | 3:33PM 304-922-7847 | BLUEFI WV | 1 | DBA9 | DT | | | 0.00 |
| 30 | 05/27 | 3:34PM 304-325-9146 | BLUEFI WV | 3 | DBA9 | DT | | | 0.00 |
| 31 | 05/27 | 4:18PM 540-994-8100 | PULASK VA | 3 | DBA9 | DT | | | 0.00 |

Billing Cycle Date:   05/21/08 - 06/20/08
Account Number:   418008252151

Call Detail (Continued)                                                    304-320-3004
User Name: CAROL A. MILLER
Rate Code: DBA9=900 Anytime Mins, DBUN=Unlimited N&W, DBMM=MOBILE TO MOBILE
Rate Period (PD): DT=Daytime, NW=NwknEnd
Feature: M2MC=EXPANDED M2M, VM=MESSAGE PLUS

| Item Day Date | Time | Number Called | Call To | Min | Rate Code | Fea- ture | Rate Airtime Pd Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|
| Charges Incurred While in Shared Group 1 | | | | | | | | | |
| 32 WED 05/28 | | 9:25AM 304-228-6879 | INCOMI CL | 1 | DBA9 | DT | | | 0.00 |
| 33 | 05/28 | 3:17PM 540-381-3600 | CHRIST VA | 2 | DBA9 | DT | | | 0.00 |
| 34 | 05/28 | 3:43PM 304-589-3827 | INCOMI CL | 2 | DBA9 | DT | | | 0.00 |
| 35 | 05/28 | 3:54PM 304-589-3827 | INCOMI CL | 2 | DBA9 | DT | | | 0.00 |
| 36 | 05/28 | 4:00PM 304-589-3827 | INCOMI CL | 2 | DBA9 | DT | | | 0.00 |
| 37 | 05/28 | 10:00PM 304-589-3827 | DOMEST CL | 2 | DBUN | NW | | | 0.00 |
| 38 THU 05/29 | 10:34AM 304-325-3531 | | BLUEFI WV | 3 | DBA9 | DT | | | 0.00 |
| 39 | 05/29 | 10:43AM 304-327-8564 | BLUEFI WV | 2 | DBA9 | DT | | | 0.00 |
| 40 | 05/29 | 11:01AM 304-325-3531 | BLUEFI WV | 2 | DBA9 | DT | | | 0.00 |
| 41 | 05/29 | 11:17AM 304-325-3531 | INCOMI CL | 1 | DBA9 | DT | | | 0.00 |
| 42 | 05/29 | 11:25AM 304-325-3531 | BLUEFI WV | 1 | DBA9 | DT | | | 0.00 |
| 43 | 05/29 | 12:00PM 304-325-3531 | INCOMI CL | 2 | DBA9 | DT | | | 0.00 |
| 44 | 05/29 | 12:30PM 304-487-2224 | PRINCE WV | 2 | DBA9 | DT | | | 0.00 |
| 45 | 05/29 | 1:19PM 304-325-3531 | INCOMI CL | 2 | DBA9 | DT | | | 0.00 |
| 46 | 05/29 | 4:12PM 304-428-4071 | INCOMI CL | 1 | DBA9 | DT | | | 0.00 |
| 47 FRI | 05/30 | 9:54PM 304-228-6879 | INCOMI CL | 1 | DBUN | NW | | | 0.00 |
| 48 | 05/30 | 9:57PM 304-228-6879 | BECKLE WV | 1 | DBUN | NW | | | 0.00 |
| 49 | 05/30 | 10:41PM 304-228-6879 | INCOMI CL | 1 | DBUN | NW | | | 0.00 |
| 50 SAT 05/31 | 12:10AM 304-589-7163 | | BLUEWE WV | 2 | DBUN | NW | | | 0.00 |
| 51 | 05/31 | 3:40AM 804-662-5825 | RICHMO VA | 2 | DBUN | NW | | | 0.00 |
| 52 | 05/31 | 2:02PM 304-327-0020 | INCOMI CL | 12 | DBUN | NW | | | 0.00 |
| 53 | 05/31 | 11:23PM 304-320-2774 | BLUEFI WV | 2 | DBUN | NW | | | 0.00 |

AT&T Proprietary
The information contained here is for use by authorized person only
and is not for general distribution.

FEC

GOV-000276

# INVOICE



**764735**
**06/08/2010**
**TELEGENCE**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 54 | 05/31 11:39PM 304-320-2774 | INCOMI CL | 12 | DBUN | NW | | | 0.00 |
| 55 SUN 06/01 | 2:02PM 304-320-3004 | VMAIL CL | 6 | DBUN | NW | VM | | 0.00 |
| 56 | 06/01 9:19PM 304-327-0020 | INCOMI CL | 6 | DBUN | NW | | | 0.00 |
| 57 MON 06/02 | 4:00PM 804-662-5825 | RICHMO VA | 1 | DBA9 | DT | | | 0.00 |
| 58 | 06/02 5:13PM 804-662-5825 | RICHMO VA | 1 | DBA9 | DT | | | 0.00 |
| 59 TUE 06/03 | 3:51PM 304-589-4464 | INCOMI CL | 2 | DBA9 | DT | | | 0.00 |
| 60 | 06/03 5:00PM 304-325-3531 | BLUEFI NV | 3 | DBA9 | DT | | | 0.00 |
| 61 | 06/03 5:00PM 304-887-5844 | INCOMI CL | 4 | DBMM | DT | M2MC | | 0.00 |
| 62 WED 06/04 | 1:32PM 304-589-3827 | BLUEWE NV | 2 | DBA9 | DT | | | 0.00 |
| 63 | 06/04 2:53PM 304-589-3827 | BLUEWE NV | 4 | DBA9 | DT | | | 0.00 |
| 64 | 06/04 4:33PM 304-325-3531 | BLUEFI NV | 7 | DBA9 | DT | | | 0.00 |
| 65 | 06/04 9:17PM 304-920-2687 | INCOMI CL | 22 | DBA9 | DT | | | 0.00 |
| 66 | 06/04 9:39PM 304-320-2429 | BLUEFI NV | 1 | DBMM | DT | M2MC | | 0.00 |
| 67 | 06/04 9:40PM 800-982-2274 | 800 To CL | 1 | DBA9 | DT | | | 0.00 |
| 68 THU 06/05 | 1:52PM 804-662-5825 | RICHMO VA | 1 | DBUN | NW | | | 0.00 |
| 69 | 06/05 11:03AM 304-922-7847 | BLUEFI NV | 3 | DBA9 | DT | | | 0.00 |
| 70 | 06/05 11:06AM 304-922-7847 | BLUEFI NV | 3 | DBA9 | DT | | | 0.00 |
| 71 | 06/05 12:57PM 304-922-7847 | BLUEFI NV | 2 | DBA9 | DT | | | 0.00 |
| 72 | 06/05 3:04PM 561-624-7969 | W PALM FL | 1 | DBA9 | DT | | | 0.00 |
| 73 | 06/05 3:29PM 304-320-2429 | INCOMI CL | 7 | DBMM | DT | M2MC | | 0.00 |
| 74 | 06/05 5:24PM 304-325-3531 | BLUEFI NV | 3 | DBA9 | DT | | | 0.00 |
| 75 | 06/05 5:38PM 804-662-5825 | RICHMO VA | 1 | DBA9 | DT | | | 0.00 |
| 76 | 06/05 6:37PM 304-320-3004 | VMAIL CL | 2 | DBA9 | DT | VM | | 0.00 |
| 77 | 06/05 6:40PM 304-425-7425 | PRINCE NV | 4 | DBA9 | DT | | | 0.00 |
| 78 | 06/05 7:81PM 800-982-2274 | 800 To CL | 2 | DBA9 | DT | | | 0.00 |
| 79 | 06/05 9:19PM 304-920-1773 | INCOMI CL | 9 | DBMM | DT | M2MC | | 0.00 |
| 80 FRI | 06/06 1:13PM 304-320-2429 | INCOMI CL | 5 | DBMM | DT | M2MC | | 0.00 |
| 81 | 06/06 4:16PM 304-589-3251 | BLUEWE NV | 2 | DBA9 | DT | | | 0.00 |
| 82 | 06/06 4:40PM 304-325-3531 | BLUEFI NV | 4 | DBA9 | DT | | | 0.00 |
| 83 | 06/06 9:31PM 304-589-3827 | BLUEWE NV | 2 | DBUN | NW | | | 0.00 |
| 84 SAT 06/07 12:15PM 800-982-2274 | | 800 To CL | 1 | DBUN | NW | | | 0.00 |

Billing Cycle Date: 05/21/08 - 06/20/08
Account Number: 410002252151
304-320-3004

Call Detail (Continued)
User Name: CAROL A. MILLER
Rate Code: DBA9=500 Anytime Mins, DBUN=Unlimited NBW, DBMM=MOBILE TO MOBILE
Rate Period (PD): DT=Daytime, NW=Wkend
Feature: M2MC=EXPANDED M2M, VM=MESSAGE PLUS

| Item Day Date | Time | Number Called | Call To | Min | Rate Code | Rate Fea- Pd ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|
| Charges Incurred While in Shared Group 1 | | | | | | | | | |
| 85 | 06/07 12:28PM 304-325-3531 | | BLUEFI NV | 1 | DBUN | NW | | | 0.00 |
| 86 | 06/07 1:09PM 304-325-3531 | | BLUEFI NV | 1 | DBUN | NW | | | 0.00 |
| 87 | 06/07 11:51PM 304-320-3004 | | VMAIL CL | 1 | DBUN | NW | VM | | 0.00 |
| 88 SUN 06/08 | 1:44PM 304-589-3827 | | BLUEWE NV | 5 | DBUN | NW | | | 0.00 |
| 89 | 06/08 2:07PM 304-589-6083 | | BLUEWE NV | 1 | DBUN | NW | | | 0.00 |
| 90 | 06/08 2:06PM 304-320-2774 | | BLUEFI NV | 1 | DBUN | NW | | | 0.00 |
| 91 | 06/08 2:53PM 800-982-2274 | | 800 To CL | 1 | DBUN | NW | | | 0.00 |
| 92 | 06/08 3:26PM 804-662-5825 | | RICHMO VA | 3 | DBUN | NW | | | 0.00 |
| 93 | 06/08 5:45PM 304-320-2774 | | INCOMI CL | 10 | DBUN | NW | | | 0.00 |
| 94 MON 06/09 12:19AM 804-662-5825 | | | RICHMO VA | 1 | DBUN | NW | | | 0.00 |
| 95 | 06/09 12:10PM 304-325-3531 | | INCOMI CL | 2 | DBA9 | DT | • | | 0.00 |
| 96 | 06/09 9:07PM 804-662-5825 | | RICHMO VA | 2 | DBUN | NW | | | 0.00 |
| 97 | 06/09 9:09PM 304-589-3827 | | BLUEWE NV | 2 | DBUN | NW | | | 0.00 |
| 98 | 06/09 10:54PM 800-982-2274 | | 800 To CL | 1 | DBUN | NW | | | 0.00 |
| 99 | 06/09 11:47PM 804-662-5825 | | RICHMO VA | 1 | DBUN | NW | | | 0.00 |
| 100 TUE 06/10 | 3:22PM 304-320-3004 | | VMAIL CL | 1 | DBA9 | DT | VM | | 0.00 |
| 101 | 06/10 3:23PM 304-327-0020 | | BLUEFI NV | 3 | DBA9 | DT | | | 0.00 |
| 102 WED 06/11 11:13AM 304-327-7125 | | | BLUEFI NV | 2 | DBA9 | DT | | | 0.00 |
| 103 | 06/11 1:14PM 304-320-3004 | | VMAIL CL | 1 | DBA9 | DT | VM | | 0.00 |
| 104 | 06/11 2:12PM 304-320-3004 | | VMAIL CL | 2 | DBA9 | DT | VM | | 0.00 |
| 105 | 06/11 4:03PM 304-327-8684 | | BLUEFI NV | 1 | DBA9 | DT | | | 0.00 |
| 106 | 06/11 4:12PM 304-327-8684 | | DOMEST CL | 1 | DBA9 | DT | | | 0.00 |
| 107 | 06/11 5:10PM 617-846-2424 | | DOMEST CL | 1 | DBA9 | DT | | | 0.00 |
| 108 | 06/11 7:21PM 304-320-3004 | | DOMEST CL | 2 | DBA9 | DT | | | 0.00 |
| 109 | 06/11 8:10PM 304-320-3004 | | DOMEST CL | 2 | DBA9 | DT | | | 0.00 |
| 110 | 06/11 10:31PM 304-327-5694 | | DOMEST CL | 2 | DBUN | NW | | | 0.00 |
| 111 | 06/11 10:40PM 304-589-3827 | | DOMEST CL | 1 | DBUN | NW | | | 0.00 |
| 112 | 06/11 10:41PM 304-589-3827 | | DOMEST CL | 1 | DBUN | NW | | | 0.00 |
| 113 THU 06/12 | 7:09AM 304-589-3827 | | DOMEST CL | 1 | DBA9 | NW | | | 0.00 |
| 114 FRI | 06/13 12:04PM 304-325-3531 | | DOMEST CL | 3 | DBA9 | DT | | | 0.00 |

AT&T Proprietary

The information contained here is for use by authorized person only
and is not for general distribution.

FEC

GOV-000277

# INVOICE

764735
06/08/2010
TELEGENCE



| 115 | 06/13 12:51PM 617-569-9647 | DOMEST CL | 1 | DBA9 | DT | | 0.00 |
|-----|---|---|---|---|---|---|---|
| 116 | 06/13 2:01PM 304-589-3827 | DOMEST CL | 3 | DBA9 | DT | | 0.00 |
| 117 SAT 06/14 1:14PM 304-320-3004 | | INCOMI CL | 2 | DBUN | NN | | 0.00 |
| 118 SUN 06/15 12:05AM 304-320-3004 | | INCOMI CL | 3 | DBUN | NN | | 0.00 |
| 119 | 06/15 3:20PM 304-589-3827 | DOMEST CL | 5 | DBUN | NN | | 0.00 |
| 120 MON 06/16 7:33PM 304-325-3531 | | DOMEST CL | 3 | DBA9 | DT | | 0.00 |
| 121 | 06/16 7:35PM 304-325-3531 | DOMEST CL | 3 | DBA9 | DT | | 0.00 |
| 122 TUE 06/17 9:53PM 304-589-3827 | | DOMEST CL | 5 | DBUN | NN | | 0.00 |
| 123 WED 06/18 9:38AM 304-320-3004 | | DOMEST CL | 3 | DBA9 | DT | | 0.00 |
| 124 | 06/18 9:41AM 304-922-7847 | DOMEST CL | 1 | DBA9 | DT | | 0.00 |
| 125 | 06/18 9:43AM 304-320-3004 | DOMEST CL | 1 | DBA9 | DT | | 0.00 |
| 126 | 06/18 9:44AM 304-320-3004 | DOMEST CL | 1 | DBA9 | DT | | 0.00 |
| 127 | 06/18 9:45AM 304-922-7847 | DOMEST CL | 1 | DBA9 | DT | | 0.00 |
| 128 | 06/18 10:19AM 617-846-2424 | DOMEST CL | 1 | DBA9 | DT | | 0.00 |
| 129 | 06/18 8:18PM 304-320-3004 | INCOMI CL | 6 | DBA9 | DT | | 0.00 |
| 130 THU 06/19 12:05PM 304-325-3531 | | DOMEST CL | 6 | DBA9 | DT | | 0.00 |
| 131 | 06/19 4:43PM 304-320-3004 | INCOMI CL | 3 | DBA9 | DT | | 0.00 |
| 132 | 06/19 10:05PM 304-320-3004 | INCOMI CL | 3 | DBUN | NN | | 0.00 |
| 133 FRI | 06/20 1:07PM 617-513-2020 | DOMEST CL | 1 | DBNN | DT | M2NC | 0.00 |
| 134 | 06/20 7:59PM 304-320-3004 | INCOMI CL | 2 | DBNN | DT | M2NC | 0.00 |

Data Detail
User Name: CAROL A. MILLER                                                                   304-320-3004
Rate Code: DBSL=SIGNALINK SMS UNL
Rate Period (PD): AT=Anytime
Feature: SMR=SMS per msg $0.00 rate MO/MT

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WED | 05/21 | 2:33PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 2 | | 05/21 | 2:33PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | Out | 0.00 |
| 3 | | 05/21 | 5:23PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 4 | | 05/21 | 6:01PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | Out | 0.00 |
| 5 | | 05/21 | 6:02PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 6 | FRI | 05/23 | 3:19PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 7 | | 05/23 | 3:20PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | Out | 0.00 |
| 8 | SAT | 05/24 | 2:56AM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | Out | 0.00 |
| 9 | | 05/24 | 9:17PM | 304-320-2774 | MTM TEXT MESSAG | 2 Msg | DBSL | AT | SMR | In | 0.00 |
| 10 | | 05/24 | 9:19PM | 304-320-2774 | MTM TEXT MESSAG | 3 Msg | DBSL | AT | SMR | Out | 0.00 |
| 11 | | 05/24 | 9:21PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 12 | | 05/24 | 9:22PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | Out | 0.00 |
| 13 | SUN | 05/25 | 9:25PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 14 | MON | 05/26 | 9:16PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 15 | | 05/26 | 9:19PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | Out | 0.00 |
| 16 | | 05/26 | 9:24PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 17 | | 05/26 | 9:30PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | Out | 0.00 |
| 18 | TUE | 05/27 | 8:14PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 19 | FRI | 05/30 | 11:08PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | Out | 0.00 |
| 20 | SAT | 05/31 | 3:19AM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 21 | | 05/31 | 3:53PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 22 | | 05/31 | 3:55PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | Out | 0.00 |
| 23 | | 05/31 | 3:56PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 24 | | 05/31 | 7:35PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 25 | THU | 06/05 | 1:48PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 26 | | 06/05 | 1:54PM | 304-320-2770 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | Out | 0.00 |
| 27 | SAT | 06/07 | 2:35AM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 28 | | 06/07 | 2:37AM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | Out | 0.00 |
| 29 | SUN | 06/08 | 8:01PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 30 | | 06/08 | 8:02PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | Out | 0.00 |
| 31 | | 06/08 | 8:59PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 32 | | 06/08 | 9:15PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | Out | 0.00 |
| 33 | SAT | 06/14 | 11:57PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 34 | SUN | 06/15 | 12:31AM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | Out | 0.00 |
| 35 | | 06/15 | 12:31AM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 36 | | 06/15 | 12:31AM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | Out | 0.00 |
| 37 | | 06/15 | 6:31PM | 304-320-2429 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 38 | TUE | 06/17 | 10:50AM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 39 | | 06/17 | 10:51AM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | Out | 0.00 |
| 40 | | 06/17 | 10:59AM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 41 | | 06/17 | 11:09AM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | Out | 0.00 |
| 42 | | 06/17 | 11:12AM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |
| 43 | | 06/17 | 11:24AM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | Out | 0.00 |
| 44 | | 06/17 | 11:20AM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMR | In | 0.00 |

AT&T Proprietary

TEC

The information contained here is for use by authorized person only
and is not for general distribution.

Page    7

# INVOICE

764735
06/08/2010
TELEGENCE



| | | | Billing Cycle Date: | | | 06/21/08 ~ 07/20/08 | | |
| | | | Account Number: | | | 418002232151 | | |
| | | | | | | 304-320-3008 | | |

**Call Detail**
User Name: CAROL A. MILLER
Rate Code: DBUN=Unlimited NAW, DBA9=900 Anytime Mins, DBMM=MOBILE TO MOBILE
Rate Period (PD); WN=Wknd, DT=Daytime
Feature: VM=MESSAGE PLUS, M2MC=EXPANDED M2M, CW=CALL WAITING

| | | | | Number | | | | Rate | Rate Fea- | Airtime | LD/Add'l | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item | Day | Date | Time | Called | Call To | Min | | Code | Pd ture | Charge | Charge | Charge |
| 1 | SAT | 06/21 | 1:29PM | 304-330-3004 | DOMEST CL | | 1 | DBUN | NW | | | 0.00 |
| 2 | | 06/21 | 1:30PM | 304-589-3827 | DOMEST CL | | 2 | DBUN | NW | | | 0.00 |

| | | | Billing Cycle Date: | | | 06/21/08 ~ 07/20/08 | | |
| | | | Account Number: | | | 418002252151 | | |
| | | | | | | 304-320-3004 | | |

**Call Detail (Continued)**
User Name: CAROL A. MILLER
Rate Code: DBUN=Unlimited NAW, DBA9=900 Anytime Mins, DBMM=MOBILE TO MOBILE
Rate Period (PD) WN=Wknd, DT=Daytime
Feature: VM=MESSAGE PLUS, M2MC=EXPANDED M2M, CW=CALL WAITING

| | | | Number | | | Rate | Rate Fea- | Airtime | LD/Add'l | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Item | Day | Date | Time | Called | Call To | Min | Code | Pd ture | Charge | Charge | Charge |
| 3 | | 06/21 | 8:13PM | 304-327-5694 | DOMEST CL | 1 | DBUN | NW | | 0.00 |
| 4 | | 06/21 | 9:18PM | 304-327-5694 | DOMEST CL | 2 | DBUN | NW | | 0.00 |
| 5 | | 06/21 | 10:53PM | 304-589-3827 | DOMEST CL | 1 | DBUN | NN | | 0.00 |
| 6 | | 06/21 | 10:54PM | 304-589-3827 | DOMEST CL | 3 | DBUN | NW | | 0.00 |
| 7 | SUN | 06/22 | 1:49PM | 336-716-2011 | WINSTN NC | 3 | DBUN | NW | | 0.00 |
| 8 | | 06/22 | 3:29PM | 304-952-1373 | BLUEFI WV | 2 | DBUN | NN | | 0.00 |
| 9 | MON | 06/23 | 7:42AM | 304-327-5694 | BLUEFI WV | 1 | DBA9 | DT | | 0.00 |
| 10 | | 06/23 | 9:13AM | 304-952-1373 | INCOMI CL | 2 | DBA9 | DT | | 0.00 |
| 11 | | 06/23 | 2:54PM | 336-397-5370 | INCOMI CL | 2 | DBA9 | DT | | 0.00 |
| 12 | | 06/23 | 2:56PM | 304-325-3531 | BLUEFI WV | 5 | DBA9 | DT | | 0.00 |
| 13 | | 06/23 | 5:21PM | 304-952-1373 | BLUEFI WV | 2 | DBA9 | DT | | 0.00 |
| 14 | | 06/23 | 5:23PM | 304-952-1373 | INCOMI CL | 2 | DBA9 | DT | | 0.00 |
| 15 | | 06/23 | 7:21PM | 304-320-2774 | BLUEFI WV | 1 | DBMM | DT | M2MC | 0.00 |
| 16 | | 06/23 | 7:26PM | 304-320-2774 | BLUEFI WV | 1 | DBMM | DT | M2MC | 0.00 |
| 17 | | 06/23 | 10:33PM | 304-320-3004 | VMAIL CL | 5 | DBUN | NN | VM | 0.00 |
| 18 | | 06/23 | 10:37PM | 304-320-3004 | VMAIL CL | 5 | DBUN | NN | VN | 0.00 |
| 19 | | 06/23 | 10:51PM | 804-677-5731 | RICHMO VA | 4 | DBUN | NW | | 0.00 |
| 20 | | 06/23 | 10:57PM | 804-662-5825 | RICHMO VA | 1 | DBUN | NW | | 0.00 |
| 21 | | 06/23 | 10:57PM | 800-982-2274 | 900 To CL | 1 | DBUN | NN | | 0.00 |
| 22 | TUE | 06/24 | 2:15PM | 304-952-1373 | INCOMI CL | 1 | DBA9 | DT | | 0.00 |
| 23 | | 06/24 | 2:22PM | 304-325-3531 | BLUEFI WV | 1 | DBA9 | DT | | 0.00 |
| 24 | | 06/24 | 2:27PM | 304-952-1373 | BLUEFI WV | 2 | DBA9 | DT | | 0.00 |
| 25 | | 06/24 | 3:08PM | 336-727-4818 | INCOMI CL | 7 | DBA9 | DT | | 0.00 |
| 26 | | 06/24 | 4:10PM | 304-589-3827 | BLUEFE WV | 3 | DBA9 | DT | | 0.00 |
| 27 | | 06/24 | 4:16PM | 304-527-0020 | INCOMI CL | 4 | DBA9 | DT | | 0.00 |
| 28 | | 06/24 | 6:20PM | 304-952-1373 | BLUEFI WV | 1 | DBA9 | DT | | 0.00 |
| 29 | | 06/24 | 9:34PM | 304-325-3531 | BLUEFI WV | 5 | DBUN | NW | | 0.00 |
| 30 | | 06/24 | 10:26PM | 304-320-3004 | VMAIL CL | 2 | DBUN | NW | VN | 0.00 |
| 31 | | 06/24 | 10:26PM | 304-320-2774 | BLUEFI WV | 2 | DBUN | NW | | 0.00 |
| 32 | WED | 06/25 | 12:30AM | 804-662-5825 | RICHMO VA | 1 | DBUN | NW | | 0.00 |
| 33 | | 06/25 | 12:31AM | 804-662-5825 | RICHMO VA | 2 | DBUN | NW | | 0.00 |
| 34 | | 06/25 | 9:57AM | 304-320-3004 | VMAIL CL | 2 | DBA9 | DT | VN | 0.00 |
| 35 | | 06/25 | 10:00AM | 304-320-3004 | VMAIL CL | 2 | DBA9 | DT | VN | 0.00 |
| 36 | | 06/25 | 10:02AM | 336-716-9805 | WINSTN NC | 2 | DBA9 | DT | | 0.00 |
| 37 | | 06/25 | 10:08AM | 336-727-4818 | INCOMI CL | 2 | DBA9 | DT | | 0.00 |
| 38 | | 06/25 | 11:14AM | 304-327-8684 | INCOMI CL | 1 | DBA9 | DT | | 0.00 |
| 39 | | 06/25 | 12:26PM | 304-952-9229 | INCOMI CL | 1 | DBA9 | DT | | 0.00 |
| 40 | | 06/25 | 12:27PM | 304-952-9229 | BLUEFI WV | 2 | DBA9 | DT | | 0.00 |
| 41 | | 06/25 | 1:47PM | 336-727-4818 | INCOMI CL | 4 | DBA9 | DT | | 0.00 |
| 42 | | 06/25 | 2:09PM | 304-589-3827 | BLUEWR WV | 2 | DBA9 | DT | | 0.00 |
| 43 | | 06/25 | 2:11PM | 304-325-3531 | BLUEFI WV | 2 | DBA9 | DT | | 0.00 |
| 44 | | 06/25 | 2:31PM | 304-952-6546 | BLUEFI WV | 2 | DBA9 | DT | | 0.00 |
| 45 | | 06/25 | 2:42PM | 336-727-4818 | INCOMI CL | 1 | DBA9 | DT | | 0.00 |
| 46 | | 06/25 | 7:21PM | 304-320-3004 | INCOMI CL | 4 | DBA9 | DT | | 0.00 |
| 47 | | 06/25 | 8:47PM | 304-320-3004 | INCOMI CL | 2 | DBA9 | DT | | 0.00 |
| 48 | | 06/25 | 9:56PM | 336-702-7016 | DOMEST CL | 1 | DBUN | NN | | 0.00 |
| 49 | | 06/25 | 10:56PM | 800-982-2274 | DOMEST CL | 1 | DBUN | NW | | 0.00 |
| 50 | THU | 06/26 | 12:17AM | 304-320-3004 | INCOMI CL | 2 | DBUN | NW | | 0.00 |
| 51 | | 06/26 | 12:18AM | 304-320-3004 | INCOMI CL | 1 | DBUN | NW | | 0.00 |
| 52 | | 06/26 | 10:40AM | 304-320-3004 | INCOMI CL | 2 | DBA9 | DT | | 0.00 |
| 53 | | 06/26 | 10:51AM | 888-613-3966 | DOMEST CL | 4 | DBA9 | DT | | 0.00 |

AT&T Proprietary

The information contained here is for use by authorized person only
and is not for general distribution.

FEC

Page    8

INVOICE

764735
06/08/2010
TELEGENCE


at&t

| | | | | | | | | | | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 08/26 | 11:57AM | 304-320-3004 | INCOMI CL | 6 | DBA9 | DT | | | 0.00 |
| 55 | 06/26 | 2:34PM | 304-887-7651 | DOMEST CL | 6 | DBNM | DT | H2MC | | 0.00 |
| 56 | 06/26 | 6:38PM | 866-892-9266 | DOMEST CL | 2 | DBA9 | DT | | | 0.00 |

Billing Cycle Date:    06/21/08 - 07/20/08
Account Number:    418002252151
                   304-320-3004

Call Detail (Continued)
User Name: CAROL A. MILLER
Rate Code: DBUN=Unlimited M&W, DBA9=900 Anytime Mins, DBNM=MOBILE TO MOBILE
Rate Period (PD): WW=Weknd, DT=Daytime
Feature: VM=MESSAGE PLUS, H2MC=EXPANDED N2M, CW=CALL WAITING

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Fea~ Pd ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | | 06/26 | 9:31PM | 800-982-2274 | DOMEST CL | 3 | DBUN | NW | | | 0.00 |
| 58 | FRI | 06/27 | 11:04AM | 304-952-1373 | DOMEST CL | 2 | DBA9 | DT | | | 0.00 |
| 59 | | 06/27 | 11:08AM | 304-952-1373 | DOMEST CL | 1 | DBA9 | DT | | | 0.00 |
| 60 | | 06/27 | 11:46AM | 304-952-1373 | DOMEST CL | 1 | DBA9 | DT | | | 0.00 |
| 61 | | 06/27 | 11:51AM | 304-320-3004 | INCOMI CL | 3 | DBA9 | DT | | | 0.00 |
| 62 | | 06/27 | 11:55AM | 304-327-0020 | DOMEST CL | 1 | DBA9 | DT | | | 0.00 |
| 63 | | 06/27 | 12:23PM | 304-320-3004 | INCOMI CL | 1 | DBA9 | DT | | | 0.00 |
| 64 | | 06/27 | 12:30PM | 304-327-8684 | DOMEST CL | 1 | DBA9 | DT | | | 0.00 |
| 65 | | 06/27 | 3:47PM | 304-327-0020 | DOMEST CL | 2 | DBA9 | DT | | | 0.00 |
| 66 | | 06/27 | 3:49PM | 304-327-8684 | DOMEST CL | 2 | DBA9 | DT | | | 0.00 |
| 67 | | 06/27 | 3:53PM | 304-327-8549 | DOMEST CL | 1 | DBA9 | DT | | | 0.00 |
| 68 | | 06/27 | 3:54PM | 304-327-5694 | DOMEST CL | 2 | DBA9 | DT | | | 0.00 |
| 69 | | 06/27 | 3:55PM | 304-248-6020 | DOMEST CL | 2 | DBA9 | DT | | | 0.00 |
| 70 | | 06/27 | 4:05PM | 304-327-5694 | DOMEST CL | 2 | DBA9 | DT | | | 0.00 |
| 71 | | 06/27 | 4:24PM | 866-892-9266 | DOMEST CL | 1 | DBA9 | DT | | | 0.00 |
| 72 | | 06/27 | 4:28PM | 304-323-2461 | DOMEST CL | 1 | DBA9 | DT | | | 0.00 |
| 73 | | 06/27 | 6:29PM | 304-320-3004 | INCOMI CL | 3 | DBA9 | DT | | | 0.00 |
| 74 | SAT | 06/28 | 1:58PM | 304-320-3004 | INCOMI CL | 1 | DBUN | NW | | | 0.00 |
| 75 | | 06/28 | 2:26PM | 800-982-2274 | DOMEST CL | 1 | DBUN | NW | | | 0.00 |
| 76 | | 06/28 | 6:47PM | 304-327-0020 | INCOMI CL | 1 | DBUN | NW | | | 0.00 |
| 77 | | 06/28 | 7:38PM | 304-952-1373 | INCOMI CL | 2 | DBUN | NW | | | 0.00 |
| 78 | | 06/28 | 8:38PM | 304-320-2774 | BLUEFI WV | 1 | DBUN | NW | | | 0.00 |
| 79 | | 06/28 | 8:43PM | 304-320-2774 | INCOMI CL | 8 | DBUN | NW | | | 0.00 |
| 80 | SUN | 06/29 | 7:58AM | 304-589-3827 | INCOMI CL | 1 | DBUN | NW | | | 0.00 |
| 81 | | 06/29 | 1:16PM | 800-982-2274 | 800 To CL | 2 | DBUN | NW | | | 0.00 |
| 82 | | 06/29 | 8:40PM | 304-327-0020 | INCOMI CL | 5 | DBUN | NW | | | 0.00 |
| 83 | | 06/29 | 9:03PM | 304-320-3004 | VMAIL CL | 3 | DBUN | NW | VM | | 0.00 |
| 84 | | 06/29 | 9:06PM | 304-952-1373 | BLUEFI WV | 2 | DBUN | NW | | | 0.00 |
| 85 | | 06/29 | 9:08PM | 304-952-1373 | BLUEFI WV | 2 | DBUN | NW | | | 0.00 |
| 86 | | 06/29 | 9:36PM | 304-868-0187 | INCOMI CL | 2 | DBUN | NW | | | 0.00 |
| 87 | | 06/29 | 11:41PM | 304-589-3827 | BLUEFI WV | 2 | DBUN | NW | | | 0.00 |
| 88 | MON | 06/30 | 8:40AM | 304-589-3827 | INCOMI CL | 1 | DBA9 | DT | | | 0.00 |
| 89 | | 06/30 | 10:12AM | 804-662-5825 | RICHMO VA | 1 | DBA9 | DT | | | 0.00 |
| 90 | | 06/30 | 2:01PM | 304-952-1373 | BLUEFI WV | 2 | DBA9 | DT | | | 0.00 |
| 91 | | 06/30 | 2:26PM | 304-327-0020 | INCOMI CL | 3 | DBA9 | DT | | | 0.00 |
| 92 | | 06/30 | 2:40PM | 304-327-8684 | BLUEFI WV | 3 | DBA9 | DT | | | 0.00 |
| 93 | | 06/30 | 2:44PM | 800-446-2255 | 800 To CL | 15 | DBA9 | DT | | | 0.00 |
| 94 | | 06/30 | 4:33PM | 304-922-7847 | INCOMI CL | 2 | DBA9 | DT | | | 0.00 |
| 95 | | 06/30 | 5:10PM | 304-922-7847 | INCOMI CL | 7 | DBA9 | DT | | | 0.00 |
| 96 | | 06/30 | 5:18PM | 304-327-6184 | BLUEFI WV | 1 | DBA9 | DT | | | 0.00 |
| 97 | | 06/30 | 5:43PM | 304-327-0020 | BLUEFI WV | 1 | DBA9 | DT | | | 0.00 |
| 98 | | 06/30 | 9:10PM | 304-327-0020 | INCOMI CL | 2 | DBUN | NW | | | 0.00 |
| 99 | TUE | 07/01 | 8:52AM | 304-589-3827 | INCOMI CL | 2 | DBA9 | DT | | | 0.00 |
| 100 | | 07/01 | 10:59AM | 804-662-5825 | RICHMO VA | 1 | DBA9 | DT | | | 0.00 |
| 101 | | 07/01 | 6:29PM | 304-320-3004 | VMAIL CL | 2 | DBA9 | DT | VM | | 0.00 |
| 102 | | 07/01 | 7:15PM | 304-320-0188 | INCOMI CL | 5 | DBNM | DT | H2MC | | 0.00 |
| 103 | | 07/01 | 7:59PM | 304-589-3827 | INCOMI CL | 2 | DBA9 | DT | | | 0.00 |
| 104 | | 07/01 | 8:40PM | 304-823-2486 | INCOMI CL | 7 | DBA9 | DT | | | 0.00 |
| 105 | | 07/01 | 9:48PM | 304-589-3827 | BLUEME WV | 1 | DBUN | NW | | | 0.00 |
| 106 | | 07/01 | 10:50PM | 304-327-0020 | INCOMI CL | 5 | DBUN | NW | | | 0.00 |
| 107 | WED | 07/02 | 8:59AM | 304-589-3827 | INCOMI CL | 1 | DBA9 | DT | | | 0.00 |
| 108 | | 07/02 | 11:46AM | 304-325-6558 | BLUEFI WV | 2 | DBA9 | DT | | | 0.00 |
| 109 | | 07/02 | 12:54PM | 304-327-0020 | BLUEFI WV | 3 | DBA9 | DT | | | 0.00 |
| 110 | | 07/02 | 3:58PM | 804-662-5825 | RICHMO VA | 1 | DBA9 | DT | | | 0.00 |

Billing Cycle Date:    06/21/08 - 07/20/08
Account Number:    418002252151
                   304-320-3004

Call Detail (Continued)
User Name: CAROL A. MILLER
Rate Code: DBUN=Unlimited M&W, DBA9=900 Anytime Mins, DBNM=MOBILE TO MOBILE

AT&T Proprietary
The information contained here is for use by authorized person only
and is not for general distribution.

FEC

GOV-000280

# INVOICE

**764735**
**06/08/2010**
**TELEGENCE**



Rate Period (PD): NN=Nwknd, DT=Daytime
Feature: VM=MESSAGE PLUS, M2M=EXPANDED M2M, CW=CALL WAITING

| Item | Day | Date | Time | Number Called | Call To | Min | Rate Code | Rate Pd | Fea- ture | Airtime Charge | LD/Add'l Charge | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | | 07/02 | 5:54PM | 304-952-5133 | INCOMI CL | 2 | DBA9 | DT | | | | 0.00 |
| 112 | | 07/02 | 6:24PM | 304-952-5133 | BLUEFI WV | 2 | DBA9 | DT | | | | 0.00 |
| 113 | | 07/02 | 7:07PM | 304-320-0188 | BLUEFI WV | 5 | DBWH | DT | M2MC | | | 0.00 |
| 114 | | 07/02 | 8:48PM | 800-982-2274 | 800 To CL | 1 | DBA9 | DT | | | | 0.00 |
| 115 | | 07/02 | 8:56PM | 304-952-5133 | INCOMI CL | 25 | DBA9 | DT | | | | 0.00 |
| 116 | | 07/02 | 9:14PM | 304-589-3827 | CALL WAIT | 1 | DBUN | NN | CW | | | 0.00 |
| 117 | | 07/02 | 9:18PM | 304-327-0020 | CALL MAIT | 1 | DBUN | NN | CW | | | 0.00 |
| 118 | THU | 07/03 | 9:41AM | 304-589-3827 | INCOME CL | 1 | DBA9 | DT | | | | 0.00 |
| 119 | | 07/03 | 10:08AM | 304-589-3827 | INCOMI CL | 1 | DBA9 | DT | | | | 0.00 |
| 120 | | 07/03 | 10:11AM | 304-325-7151 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| 121 | | 07/03 | 10:32AM | 304-325-7151 | INCOMI CL | 2 | DBA9 | DY | | | | 0.00 |
| 122 | | 07/03 | 12:19PM | 304-589-8378 | INCOMI CL | 6 | DBA9 | DT | | | | 0.00 |
| 123 | | 07/03 | 1:35PM | 336-713-2025 | WINSTN NC | 2 | DBA9 | DT | | | | 0.00 |
| 124 | | 07/03 | 2:06PM | 304-887-5844 | BLUEFI WV | 1 | DBWH | DT | M2MC | | | 0.00 |
| 125 | | 07/03 | 2:19PM | 800-982-2274 | 800 To CL | 3 | DBA9 | DT | | | | 0.00 |
| 126 | | 07/03 | 3:16PM | 304-952-6546 | INCOMI CL | 6 | DBA9 | DT | | | | 0.00 |
| 127 | | 07/03 | 4:16PM | 276-322-5467 | BLUEFI VA | 2 | DBA9 | DT | | | | 0.00 |
| 128 | | 07/03 | 5:32PM | 304-731-0209 | BECKLE WV | 2 | DBA9 | DT | | | | 0.00 |
| 129 | | 07/03 | 5:54PM | 304-325-3931 | BLUEFI WV | 1 | DBA9 | DT | | | | 0.00 |
| 130 | | 07/03 | 7:54PM | 804-662-5825 | RICHMO VA | 6 | DBA9 | DT | | | | 0.00 |
| 131 | | 07/03 | 9:01PM | 304-589-3827 | BLUEWE WV | 1 | DBUN | NN | | | | 0.00 |
| 132 | FRI | 07/04 | 9:24AM | 304-589-5378 | INCOMI CL | 2 | DBA9 | DT | | | | 0.00 |
| 133 | | 07/04 | 9:50AM | 304-589-3827 | BLUEWE WV | 1 | DBA9 | DT | | | | 0.00 |
| 134 | | 07/04 | 11:36AM | 304-589-5378 | BLUEWE WV | 1 | DBA9 | DT | | | | 0.00 |
| 135 | | 07/04 | 11:37AM | 304-731-020P | BECKLE WV | 2 | DBA9 | DT | | | | 0.00 |
| 136 | | 07/04 | 2:09PM | 304-731-0209 | INCOMI CL | 2 | DBA9 | DT | | | | 0.00 |
| 137 | | 07/04 | 2:56PM | 804-662-5825 | RICHMO VA | 2 | DBA9 | DT | | | | 0.00 |
| 138 | | 07/04 | 3:31PM | 804-662-5825 | RICHMO VA | 1 | DBA9 | DT | | | | 0.00 |
| 139 | | 07/04 | 5:05PM | 304-589-3838 | BLUEWE WV | 5 | DBA9 | DT | | | | 0.00 |
| 140 | | 07/04 | 5:12PM | 304-731-0209 | BECKLE WV | 3 | DBA9 | DT | | | | 0.00 |
| 141 | SAT | 07/05 | 3:06PM | 304-327-0020 | INCOMI CL | 4 | DBUN | NN | | | | 0.00 |
| 142 | | 07/05 | 3:38PM | 304-731-0209 | BECKLE WV | 1 | DBUN | NN | | | | 0.00 |
| 143 | | 07/05 | 3:45PM | 304-325-2293 | INCOMI CL | 3 | DBUN | NN | | | | 0.00 |
| 144 | | 07/05 | 7:24PM | 800-982-2274 | 800 To CL | 3 | DBUN | NN | | | | 0.00 |
| 145 | | 07/05 | 8:21PM | 304-589-3827 | BLUEWE WV | 2 | DBUN | NN | | | | 0.00 |
| 146 | | 07/05 | 8:34PM | 804-662-5825 | RICHMO VA | 2 | DBUN | NN | | | | 0.00 |
| 147 | | 07/05 | 11:40PM | 804-662-5825 | RICHMO VA | 1 | DBUN | NN | | | | 0.00 |
| 148 | | 07/05 | 11:41PM | 804-662-5825 | RICHMO VA | 1 | DBUN | NN | | | | 0.00 |
| 149 | SUN | 07/06 | 3:30PM | 804-662-5825 | RICHMO VA | 1 | DBUN | NN | | | | 0.00 |
| 150 | | 07/06 | 6:17PM | 304-623-2486 | INCOMI CL | 4 | DBUN | NN | | | | 0.00 |
| 151 | | 07/06 | 9:32PM | 304-320-3004 | VMAIL CL | 2 | DBUN | NN | VM | | | 0.00 |
| 152 | | 07/06 | 11:44PM | 804-662-5825 | RICHMO VA | 1 | DBUN | NN | | | | 0.00 |
| 153 | MON | 07/07 | 3:28PM | 800-982-2274 | 800 To CL | 1 | DBA9 | DT | | | | 0.00 |
| 154 | | 07/07 | 6:16PM | 804-662-5825 | RICHMO VA | 1 | DBA9 | DT | | | | 0.00 |
| 155 | | 07/07 | 8:50PM | 304-320-3004 | VMAIL CL | 1 | DBA9 | DT | VM | | | 0.00 |
| 156 | TUE | 07/08 | 1:32PM | 804-662-5825 | RICHMO VA | 1 | DBA9 | DT | | | | 0.00 |
| 157 | | 07/08 | 3:30PM | 804-662-5825 | RICHMO VA | 1 | DBA9 | DT | | | | 0.00 |
| 158 | | 07/08 | 4:17PM | 304-327-9705 | INCOMI CL | 1 | DBA9 | DT | | | | 0.00 |
| 159 | | 07/08 | 4:19PM | 304-887-5844 | BLUEFI WV | 1 | DBWH | DT | M2MC | | | 0.00 |

Billing Cycle Date:    06/21/08 - 07/20/08
Account Number:        418002252151
                       304-320-3004

**Data Detail**
User Name: CAROL A. MILLER
Rate Code: DBSL=SIGNALINK SMS UNL
Rate Period (PD): AT=Anytime
Feature: SMR=SMS per msg $0.00 rate NO/MT

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | | Rate Code | Rate Pd | Fea- ture | In/ Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TUE | 06/24 | 2:03PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMR | In | 0.00 |
| 2 | | 06/24 | 2:11PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMR | Out | 0.00 |
| 3 | | 06/24 | 2:13PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMR | In | 0.00 |
| 4 | | 06/24 | 2:22PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMR | Out | 0.00 |
| 5 | | 06/24 | 2:30PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMR | In | 0.00 |
| 6 | | 06/24 | 2:32PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMR | Out | 0.00 |
| 7 | | 06/24 | 2:34PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMR | In | 0.00 |
| 8 | | 06/24 | 2:35PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMR | Out | 0.00 |
| 9 | | 06/24 | 2:38PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMR | In | 0.00 |

AT&T Proprietary
The information contained here is for use by authorized person only
and is not for general distribution.

TEC

Page    10

INVOICE

**764735**
**06/08/2010**
**TELEGENCE**



| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | | | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | | 06/24 | 2:45PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 11 | | 06/24 | 2:48PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 12 | | 06/24 | 2:49PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 13 | | 06/24 | 2:49PM | 304-320-2774 | MTM TEXT MESSAG | 3 | Msg | DBSL | AT | SMK | In | 0.00 |
| 14 | | 06/24 | 2:52PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 15 | | 06/24 | 2:54PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 16 | | 06/24 | 2:54PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 17 | WED | 06/25 | 1:43PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 18 | | 06/25 | 1:43PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 19 | | 06/25 | 1:49PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 20 | | 06/25 | 2:02PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 21 | | 06/25 | 2:09PM | 304-922-4910 | Text Message | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |

Billing Cycle Date:         06/21/08 - 07/20/08
Account Number:          418002252151
                                                      304-320-3004

Data Detail (Continued)
User Name: CAROL A. MILLER
Rate Code: DBSL=SIGNALINK SMS UNL
Rate Period (PD): AT=Anytime
Feature: SGK=SMS per msg $0.00 rate MO/MT

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | | | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | SAT | 06/28 | 8:37PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 23 | | 06/28 | 8:38PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 24 | | 06/28 | 8:42PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 25 | | 06/28 | 9:10PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 26 | | 06/28 | 9:55PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 27 | | 06/28 | 10:02PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 28 | | 06/28 | 10:04PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 29 | SUN | 06/29 | 10:46PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 30 | MON | 06/30 | 6:43AM | 304-320-2774 | Text Message | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 31 | THU | 07/03 | 1:49PM | 304-921-0059 | Text Message | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 32 | FRI | 07/04 | 4:23PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 33 | | 07/04 | 4:24PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 34 | | 07/04 | 4:27PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 35 | | 07/04 | 4:29PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 36 | | 07/04 | 4:32PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 37 | | 07/04 | 4:42PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 38 | | 07/04 | 4:47PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 39 | | 07/04 | 4:48PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 40 | SAT | 07/05 | 2:17AM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 41 | | 07/05 | 2:20AM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 42 | FRI | 07/11 | 1:41PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 43 | | 07/11 | 1:42PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 44 | | 07/11 | 1:46PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 45 | | 07/11 | 1:47PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 46 | | 07/11 | 1:50PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 47 | | 07/11 | 1:51PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 48 | | 07/11 | 4:34PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 49 | | 07/11 | 4:38PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 50 | | 07/11 | 4:56PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 51 | SAT | 07/12 | 1:27AM | 304-887-7651 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 52 | | 07/12 | 8:58AM | 304-887-7651 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 53 | SUN | 07/13 | 12:31AM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 54 | | 07/13 | 1:11PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 55 | WED | 07/16 | 10:12PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 56 | | 07/16 | 10:15PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 57 | | 07/16 | 10:20PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 58 | | 07/16 | 10:23PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 59 | | 07/16 | 10:25PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 60 | | 07/16 | 10:38PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 61 | | 07/16 | 11:20PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 62 | | 07/16 | 11:21PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 63 | | 07/16 | 11:21PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 64 | | 07/16 | 11:22PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 65 | | 07/16 | 11:22PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 66 | | 07/16 | 11:23PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 67 | SAT | 07/19 | 1:17PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 68 | | 07/19 | 1:18PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |
| 69 | | 07/19 | 1:19PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 70 | | 07/19 | 9:43PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | In | 0.00 |
| 71 | | 07/19 | 9:45PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMK | Out | 0.00 |

AT&T Proprietary

FBC          The information contained here is for use by authorized person only
and is not for general distribution.

GOV-000282

## INVOICE

764735
06/08/2010
TELEGENCE



| | | | | | | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|
| 72 | 07/19 | 9:49PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 73 | 07/19 | 11:34PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 74 | 07/19 | 11:36PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |

Billing Cycle Date: 06/21/08 - 07/20/08
Account Number: 418002252151
304-320-3004

Data Detail (Continued)
User Name: CAROL A. MILLER
Rate Code: DBSL=SIGNALINK SMS UNL
Rate Period (PD): AT=Anytime
Feature: SMH=SMS per msg $0.00 rate MO/MT

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | | 07/19 | 11:37PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | In | 0.00 |

Billing Cycle Date: 07/21/08 - 08/20/08
Account Number: 418002252151
304-320-3004

Data Detail
User Name: CAROL A. MILLER
Rate Code: DBSL=SIGNALINK SMS UNL
Rate Period (PD): AT=Anytime
Feature: SMH=SMS per msg $0.00 rate MO/MT

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SAT | 07/26 | 5:40PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | In | 0.00 |
| 2 | | 07/26 | 5:43PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | Out | 0.00 |
| 3 | | 07/26 | 5:44PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | In | 0.00 |
| 4 | | 07/26 | 5:47PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | Out | 0.00 |
| 5 | | 07/26 | 5:48PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | In | 0.00 |
| 6 | | 07/26 | 5:54PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | Out | 0.00 |
| 7 | | 07/26 | 5:55PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | In | 0.00 |
| 8 | | 07/26 | 5:57PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | Out | 0.00 |
| 9 | | 07/26 | 6:00PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | In | 0.00 |
| 10 | | 07/26 | 6:23PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | Out | 0.00 |
| 11 | | 07/26 | 7:14PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | In | 0.00 |
| 12 | | 07/26 | 8:48PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | Out | 0.00 |
| 13 | | 07/26 | 8:50PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | In | 0.00 |
| 14 | | 07/26 | 8:51PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | Out | 0.00 |
| 15 | | 07/26 | 9:23PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | In | 0.00 |
| 16 | | 07/26 | 9:29PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | Out | 0.00 |
| 17 | | 07/26 | 9:31PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | In | 0.00 |
| 18 | WED | 08/06 | 10:14PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | Out | 0.00 |
| 19 | FRI | 08/08 | 1:29PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | In | 0.00 |
| 20 | | 08/08 | 1:30PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | Out | 0.00 |
| 21 | FRI | 08/15 | 8:48AM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | In | 0.00 |
| 22 | | 08/15 | 9:29AM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | Out | 0.00 |
| 23 | | 08/15 | 9:31AM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | In | 0.00 |
| 24 | | 08/15 | 9:42AM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | Out | 0.00 |
| 25 | | 08/15 | 7:03PM | 304-320-3693 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | In | 0.00 |
| 26 | | 08/15 | 7:05PM | 304-320-3693 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | Out | 0.00 |
| 27 | TUE | 08/19 | 2:51PM | 304-888-0187 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | In | 0.00 |
| 28 | | 08/19 | 3:07PM | 304-888-0187 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | Out | 0.00 |
| 29 | | 08/19 | 3:08PM | 304-888-0187 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | In | 0.00 |
| 30 | | 08/19 | 3:09PM | 304-888-0187 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | Out | 0.00 |
| 31 | | 08/19 | 3:12PM | 304-888-0187 | MTM TEXT MESSAG | 1 Msg | | DBSL | AT | SMH | In | 0.00 |

Billing Cycle Date: 08/21/08 - 09/20/08
Account Number: 418002252151
304-320-3004

Data Detail
User Name: CAROL A. MILLER
Rate Code: DBSL=SIGNALINK SMS UNL
Rate Period (PD): AT=Anytime
Feature: SMH=SMS per msg $0.00 rate MO/MT

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | FRI | 08/22 | 11:29PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 2 | SUN | 08/24 | 3:16PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 3 | | 08/24 | 3:18PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 4 | FRI | 08/29 | 2:26PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 5 | | 08/29 | 2:30PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 6 | | 08/29 | 3:44PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 7 | | 08/29 | 3:48PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 8 | THU | 09/04 | 1:00PM | 704-968-6599 | Text Message | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 9 | | 09/04 | 1:01PM | 704-968-6599 | Text Message | 1 | Msg | DBSL | AT | SMH | In | 0.00 |

AT&T Proprietary

FKC

The information contained here is for use by authorized person only and is not for general distribution.

GOV-000283

INVOICE

**764735**
**06/08/2010**
**TELEGENCE**



| | | | To/From | Type | Msg/KB/Min | | Rate Code | Rate Pd | Feature | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | | 09/04 | 1:11PM | 704-968-6599 | Text Message | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 11 | | 09/04 | 1:11PM | 704-968-6599 | Text Message | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 12 | SUN | 09/07 | 9:52PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 13 | | 09/07 | 10:02PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 14 | TUE | 09/16 | 5:03PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 15 | | 09/16 | 5:04PM | 304-320-2774 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 16 | FRI | 09/19 | 9:17PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 17 | | 09/19 | 10:03PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 18 | | 09/19 | 10:28PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 19 | | 09/19 | 10:30PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |

Billing Cycle Date: 08/21/08 - 09/20/08
Account Number: 418002252151
304-320-3004

Data Detail (Continued)
User Name: CAROL A. MILLER
Rate Code: DBSL=SIGNALINK SMS UNL
Rate Period (PD): AT=Anytime
Feature: SMH=SMS per msg $0.00 rate MO/MT

| Item Day | | Date | Time | To/From | Type | Msg/KB/Min | | Rate Code | Rate Pd | Feature | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | | 09/19 | 11:17PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 21 | | 09/19 | 11:18PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 22 | | 09/19 | 11:29PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 23 | | 09/19 | 11:32PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 24 | SAT | 09/20 | 12:52AM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 25 | | 09/20 | 1:25AM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 26 | | 09/20 | 2:00AM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 27 | | 09/20 | 2:02AM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 28 | | 09/20 | 2:03AM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 29 | | 09/20 | 2:04AM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 30 | | 09/20 | 2:13AM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 31 | | 09/20 | 2:21AM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 32 | | 09/20 | 2:22AM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 33 | | 09/20 | 2:23AM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |

Billing Cycle Date: 09/21/08 - 10/20/08
Account Number: 418002252151
304-320-3004

Data Detail
User Name: CAROL A. MILLER
Rate Code: DBSL=SIGNALINK SMS UNL
Rate Period (PD): AT=Anytime
Feature: SMH=SMS per msg $0.00 rate MO/MT

| Item Day | | Date | Time | To/From | Type | Msg/KB/Min | | Rate Code | Rate Pd | Feature | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | WED | 09/24 | 3:58PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 2 | | 09/24 | 4:42PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 3 | | 09/24 | 4:44PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 4 | | 09/24 | 4:44PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 5 | | 09/24 | 4:47PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 6 | | 09/24 | 4:57PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 7 | | 09/24 | 5:00PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 8 | | 09/24 | 5:03PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 9 | | 09/24 | 5:09PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 10 | | 09/24 | 5:10PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 11 | | 09/24 | 5:11PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 12 | | 09/24 | 5:11PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 13 | THU | 09/25 | 9:09AM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 14 | | 09/25 | 9:09AM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 15 | | 09/25 | 9:10AM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 16 | | 09/25 | 9:12AM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 17 | | 09/25 | 9:13AM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 18 | FRI | 09/26 | 10:34AM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 19 | | 09/26 | 10:36AM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 20 | | 09/26 | 10:39AM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 21 | | 09/26 | 10:40AM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 22 | | 09/26 | 10:41AM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 23 | | 09/26 | 2:49PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 24 | | 09/26 | 2:51PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 25 | | 09/26 | 2:54PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 26 | | 09/26 | 2:58PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 27 | | 09/26 | 3:09PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |
| 28 | | 09/26 | 3:19PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | In | 0.00 |
| 29 | | 09/26 | 3:19PM | 304-320-9590 | MTM TEXT MESSAG | 1 Msg | DBSL | AT | SMH | Out | 0.00 |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

FEC

Page 13

GOV-000284

# INVOICE



764735
06/08/2010
TELEGENCE

Billing Cycle Date:   09/21/08 - 10/20/08
Account Number:   418002252151
                            304-320-3004

Data Detail (Continued)
User Name: CAROL A. MILLER
Rate Code: DBSL=SIGNALINK SMS UNL
Rate Period (PD): AT=Anytime
Feature: SMS=SMS per msg $0.00 rate NO/MT

| Item | Day | Date | Time | To/From | Type | Msg/Kb/Min | | | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | | 09/26 | 3:35PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 31 | | 09/26 | 3:36PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 32 | | 09/26 | 3:39PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 33 | | 09/26 | 9:43PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 34 | SAT | 09/27 | 5:26PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 35 | MON | 09/29 | 5:22PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 36 | | 09/29 | 7:24PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 37 | | 09/29 | 7:26PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 38 | | 09/29 | 7:28PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 39 | | 09/29 | 7:29PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 40 | | 09/29 | 7:30PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 41 | | 09/29 | 7:42PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 42 | | 09/29 | 8:03PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 43 | | 09/29 | 8:06PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 44 | | 09/29 | 8:07PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 45 | | 09/29 | 8:14PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 46 | | 09/29 | 8:17PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 47 | | 09/29 | 8:18PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 48 | | 09/29 | 8:26PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 49 | | 09/29 | 8:27PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 50 | | 09/29 | 8:29PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 51 | | 09/29 | 8:32PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 52 | TUE | 09/30 | 5:56PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 53 | SUN | 10/05 | 5:59PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 54 | | 10/05 | 8:44PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 55 | | 10/05 | 8:48PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 56 | | 10/05 | 8:52PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 57 | | 10/05 | 8:36PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 58 | | 10/05 | 8:57PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 59 | | 10/05 | 8:59PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 60 | | 10/05 | 9:05PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 61 | | 10/05 | 9:08PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 62 | | 10/05 | 9:11PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 63 | | 10/05 | 9:12PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 64 | | 10/05 | 9:13PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 65 | | 10/05 | 9:14PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 66 | TUE | 10/07 | 1:04PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 67 | | 10/07 | 1:09PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 68 | | 10/07 | 1:12PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 69 | | 10/07 | 1:14PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 70 | | 10/07 | 1:15PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 71 | | 10/07 | 1:16PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 72 | | 10/07 | 1:19PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 73 | WED | 10/08 | 12:37PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 74 | | 10/08 | 12:38PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 75 | | 10/08 | 12:40PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 76 | | 10/08 | 12:42PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 77 | | 10/08 | 12:43PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 78 | | 10/08 | 12:45PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 79 | | 10/08 | 12:46PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 80 | | 10/08 | 12:47PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 81 | | 10/08 | 12:48PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 82 | FRI | 10/10 | 2:33PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 83 | | 10/10 | 2:54PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |

Billing Cycle Date:   09/21/08 - 10/20/08
Account Number:   418002252151
                            304-320-3004

Data Detail (Continued)
User Name: CAROL A. MILLER
Rate Code: DBSL=SIGNALINK SMS UNL
Rate Period (PD): AT=Anytime
Feature: SMS=SMS per msg $0.00 rate NO/MT

Rate   Rate   Fea-   In/   Total

AT&T Proprietary
The information contained here is for use by authorized person only
and is not for general distribution.

FSC

Page   14

GOV-000285

# INVOICE

764735
06/08/2010
TELEGENCE



| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | | Code | Pd | ture | Out | Charge |
|------|-----|------|------|---------|------|-----------|---|------|----|----|----|--------|
| 84 | | 10/10 | 2:55PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 85 | | 10/10 | 2:57PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 86 | | 10/10 | 2:58PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 87 | | 10/10 | 3:00PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 88 | | 10/10 | 3:02PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 89 | | 10/10 | 3:03PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 90 | | 10/10 | 4:39PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 91 | | 10/10 | 8:56PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 92 | | 10/10 | 8:58PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 93 | | 10/10 | 9:00PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 94 | | 10/10 | 10:44PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 95 | TUE | 10/14 | 6:20PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 96 | WED | 10/15 | 10:16AM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 97 | | 10/15 | 10:16AM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 98 | | 10/15 | 10:21AM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 99 | | 10/15 | 10:24AM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 100 | | 10/15 | 10:26AM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 101 | | 10/15 | 10:33AM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 102 | | 10/15 | 10:34AM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 103 | | 10/15 | 10:45AM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 104 | | 10/15 | 10:48AM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 105 | | 10/15 | 10:50AM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 106 | | 10/15 | 10:51AM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 107 | THU | 10/16 | 2:18PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 108 | | 10/16 | 2:19PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 109 | | 10/16 | 11:27PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 110 | FRI | 10/17 | 5:32PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 111 | | 10/17 | 5:36PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 112 | | 10/17 | 7:14PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 113 | | 10/17 | 8:56PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 114 | | 10/17 | 8:58PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 115 | | 10/17 | 8:59PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 116 | | 10/17 | 9:00PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 117 | SAT | 10/18 | 11:32AM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |

Billing Cycle Date:   10/21/08 - 11/20/08
Account Number:        418002252151
                       304-320-3006

Data Detail
User Name: CAROL A. MILLER
Rate Code: DBSL=SIGNALIWN SMS UNL
Rate Period (PD) ( AT=Anytime
Feature: SMH=SMS per msg $0.00 rate MO/WT

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|------|-----|------|------|---------|------|-----------|---|-----------|---------|----------|--------|--------------|
| 1 | MON | 10/20 | 10:45AM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 2 | | 10/20 | 10:46AM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 3 | | 10/20 | 10:48AM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 4 | | 10/20 | 2:07PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 5 | | 10/20 | 2:10PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 6 | | 10/20 | 3:20PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 7 | | 10/20 | 3:32PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 8 | | 10/20 | 3:33PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 9 | | 10/20 | 3:34PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 10 | TUE | 10/21 | 2:45PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 11 | | 10/21 | 2:49PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 12 | | 10/21 | 2:49PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 13 | | 10/21 | 7:14PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 14 | WED | 10/22 | 11:39AM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 15 | | 10/22 | 11:30AM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 16 | | 10/22 | 11:32AM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 17 | THU | 10/23 | 4:19PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 18 | FRI | 10/24 | 12:36PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 19 | SAT | 10/25 | 4:17PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 20 | | 10/25 | 8:50PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 21 | SUN | 10/26 | 4:21PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 22 | | 10/26 | 4:24PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 23 | | 10/26 | 4:25PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 24 | | 10/26 | 4:36PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |
| 25 | | 10/26 | 4:37PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 26 | MON | 10/27 | 7:16AM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | In | 0.00 |
| 27 | | 10/27 | 8:08AM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMH | Out | 0.00 |

AT&T Proprietary
The information contained here is for use by authorized person only
and is not for general distribution.

PSC

GOV-000286

## INVOICE

 at&t

**764735**
**06/08/2010**
**TELEGENCE**

| | | Date | Time | To/From | Type | Msg/KB/Min | | | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | THU | 10/30 | 10:33PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 29 | FRI | 10/31 | 10:58AM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 30 | | 10/31 | 7:23PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 31 | | 10/31 | 9:37PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 32 | | 10/31 | 9:38PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 33 | | 10/31 | 9:38PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |

Billing Cycle Date:   10/21/08 - 11/20/08
Account Number:   418002252151
304-320-3004

Data Detail (Continued)
User Name: CAROL A. MILLER
Rate Code: DBSL=SIGNALINK SMS UNL
Rate Period (PD): AT=Anytime
Feature: SMM=SMS per msg $0.00 rate NO/MT

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | | | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | | 10/31 | 9:39PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 35 | | 10/31 | 9:40PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 36 | | 10/31 | 9:40PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 37 | | 10/31 | 10:43PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 38 | | 10/31 | 10:43PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 39 | | 10/31 | 10:44PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 40 | | 10/31 | 11:19PM | 304-320-9590 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 41 | TUE | 11/11 | 10:57AM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |

Billing Cycle Date:   11/21/08 - 12/20/08
Account Number:   418002252151
304-320-3004

Data Detail
User Name: CAROL A. MILLER
Rate Code: DBSL=SIGNALINK SMS UNL
Rate Period (PD): AT=Anytime
Feature: SMM=SMS per msg $0.00 rate NO/MT

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | | | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SAT | 11/22 | 1:43PM | 304-320-3693 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 2 | | 11/22 | 1:50PM | 304-320-3693 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 3 | SUN | 11/23 | 8:45AM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 4 | | 11/23 | 10:35AM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 5 | TUE | 11/25 | 9:09AM | 304-320-3693 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 6 | | 11/25 | 10:57AM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |

Billing Cycle Date:   11/21/08 - 12/20/08
Account Number:   418002252151
304-320-3004

Data Detail (Continued)
User Name: CAROL A. MILLER
Rate Code: DBSL=SIGNALINK SMS UNL
Rate Period (PD): AT=Anytime
Feature: SMM=SMS per msg $0.00 rate NO/MT

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | | | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | WED | 12/03 | 11:14PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 8 | | 12/03 | 11:43PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 9 | THU | 12/04 | 8:54PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 10 | TUE | 12/16 | 5:34PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 11 | | 12/16 | 5:34PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 12 | | 12/16 | 5:34PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 13 | THU | 12/18 | 9:26AM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 14 | | 12/18 | 9:26AM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 15 | | 12/18 | 9:26AM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 16 | | 12/18 | 9:24PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 17 | | 12/18 | 9:30PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 18 | | 12/18 | 9:30PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 19 | | 12/18 | 9:30PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |
| 20 | | 12/18 | 10:05PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 21 | | 12/18 | 10:05PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | In | 0.00 |
| 22 | | 12/18 | 10:10PM | 304-320-2774 | MTM TEXT MESSAG | 1 | Msg | DBSL | AT | SMS | Out | 0.00 |

AT&T Proprietary
The information contained here is for use by authorized person only
and is not for general distribution.

FXC

GOV-000287

# INVOICE

**764735**
**06/08/2010**
**TELEGENCE**



Billing Cycle Date:  12/05/09 - 12/07/09
Account Number:  418015643650

304-320-3004

Data Detail
User Name: PAMELA G. GOFORTH
Rate Code: MPPU=DATA PAY PER USE
Rate Period (PD): AT=Anytime
Feature: MBRA=GPRS MB Dom $2.00MB APN002 - PPU 1MB equals 1024MB

| Item Day | | Date | Time | To/From | Type | Meg/KB/Min | | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SAT | 12/05 | 9:24PM | Data Transfer | Data | 3 | KB | MPPU | AT | MBRA | Out | 2.00 |
| 2 | | 12/05 | 10:27PM | Data Transfer | Data | 19 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 3 | | 12/05 | 10:30PM | Data Transfer | Data | 21 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 4 | | 12/05 | 10:30PM | Data Transfer | Data | 81 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 5 | | 12/05 | 10:34PM | Data Transfer | Data | 40 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 6 | | 12/05 | 10:35PM | Data Transfer | Data | 143 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 7 | | 12/05 | 10:38PM | Data Transfer | Data | 9 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 8 | | 12/05 | 10:38PM | Data Transfer | Data | 2 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 9 | | 12/05 | 10:39PM | Data Transfer | Data | 138 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 10 | SUN | 12/06 | 8:33AM | Data Transfer | Data | 39 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 11 | | 12/06 | 8:35AM | Data Transfer | Data | 1 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 12 | | 12/06 | 8:58AM | Data Transfer | Data | 2 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 13 | | 12/06 | 11:08AM | Data Transfer | Data | 40 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 14 | | 12/06 | 11:09AM | Data Transfer | Data | 16 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 15 | | 12/06 | 11:09AM | Data Transfer | Data | 2 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 16 | | 12/06 | 11:09AM | Data Transfer | Data | 11 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 17 | | 12/06 | 12:55PM | Data Transfer | Data | 2 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 18 | | 12/06 | 12:56PM | Data Transfer | Data | 3 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 19 | | 12/06 | 12:57PM | Data Transfer | Data | 40 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 20 | | 12/06 | 12:57PM | Data Transfer | Data | 1 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 21 | | 12/06 | 12:59PM | Data Transfer | Data | 114 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 22 | | 12/06 | 1:01PM | Data Transfer | Data | 36 | KB | MPPU | AT | MBRA | Out | 0.00 |

Billing Cycle Date:  12/05/09 - 12/07/09
Account Number:  418015643650

304-320-3004

Data Detail (Continued)
User Name: PAMELA G. GOFORTH
Rate Code: MPPU=DATA PAY PER USE
Rate Period (PD): AT=Anytime
Feature: MBRA=GPRS MB Dom $2.00MB APN002 - PPU 1MB equals 1024MB

| Item Day | Date | Time | To/From | Type | Meg/KB/Min | | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 12/06 | 10:55PM | Data Transfer | Data | 55 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 24 | 12/06 | 10:57PM | Data Transfer | Data | 2 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 25 | 12/06 | 10:58PM | Data Transfer | Data | 12 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 26 | 12/06 | 11:00PM | Data Transfer | Data | 39 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 27 | 12/06 | 11:03PM | Data Transfer | Data | 39 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 28 | 12/06 | 11:05PM | Data Transfer | Data | 6 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 29 | 12/06 | 11:05PM | Data Transfer | Data | 2 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 30 | 12/06 | 11:10PM | Data Transfer | Data | 49 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 31 | 12/06 | 11:15PM | Data Transfer | Data | 142 | KB | MPPU | AT | MBRA | Out | 2.00 |
| 32 | 12/06 | 11:22PM | Data Transfer | Data | 11 | KB | MPPU | AT | MBRA | Out | 0.00 |

Billing Cycle Date:  12/08/09 - 01/07/10
Account Number:  418015643650

304-320-3004

Data Detail
User Name: PAMELA G. GOFORTH
Rate Code: MPPU=DATA PAY PER USE, MN21=DATA UNLIMITED, THII=Text Msg Per Use
Rate Period (PD): AT=Anytime
Feature: MBRA=GPRS MB Dom $2.00MB APN002 - PPU 1MB equals 1024MB, GPPR=GPRS $0.00 rate APN002,
SMN=SMS per msg $0.20 MO/MT - PPU

| Item Day | | Date | Time | To/From | Type | Meg/KB/Min | | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | MON | 12/28 | 5:55PM | 69999 | Text Message | 1 | Msg | THII | AT | SMN | In | 0.20 |
| 2 | SAT | 01/02 | 11:25PM | 804-248-7611 | MTM TEXT MESSAG | 1 | Msg | THII | AT | SMN | Out | 0.20 |
| 3 | WED | 01/06 | 10:46PM | 86477 | Text Message | 1 | Msg | THII | AT | SMN | In | 0.20 |
| 4 | TUE | 12/08 | 7:43PM | Data Transfer | Data | 4 | KB | MPPU | AT | MBRA | Out | 2.00 |
| 5 | | 12/08 | 7:43PM | Data Transfer | Data | 1 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 6 | | 12/08 | 7:44PM | Data Transfer | Data | 19 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 7 | | 12/08 | 7:45PM | Data Transfer | Data | 22 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 8 | | 12/08 | 7:46PM | Data Transfer | Data | 40 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 9 | | 12/08 | 7:46PM | Data Transfer | Data | 1 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 10 | THU | 12/10 | 12:30PM | Data Transfer | Data | 37 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 11 | SAT | 12/12 | 9:06AM | Data Transfer | Data | 38 | KB | MPPU | AT | MBRA | Out | 0.00 |

AT&T Proprietary
YKC        The information contained here is for use by authorized person only
and is not for general distribution.

Page    1

GOV-000288

# INVOICE

764735
06/08/2010
TELEGENCE



| Item | | Date | Time | To/From | Type | Msg/KB/Min | | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | | 12/12 | 9:06AM | Data Transfer | Data | 38 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 13 | | 12/12 | 9:36AM | Data Transfer | Data | 7 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 14 | | 12/12 | 9:37AM | Data Transfer | Data | 2 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 15 | | 12/12 | 9:38AM | Data Transfer | Data | 1 | KB | MPPU | AT | MBRA | Out | 0.00 |

Billing Cycle Date: 12/08/09 - 01/07/10
Account Number: 418015643650
304-320-3004

Data Detail (Continued)
User Name: PAMELA G. GOFORTH
Rate Code: MPPU=DATA PAY PER USE, MN21=DATA UNLIMITED, TMI1=Text Msg Pay Per Use
Rate Period (PD): AT=Anytime
Feature: MBRA=GPRB MB Dom $2.00MB APN002 - PPU 1MB equals 1024KB, GPRR=GPRB $0.00 rate APN002,
SMS=SMS per msg $0.20 MO/MT - PPU

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | SUN | 12/13 | 7:55PM | Data Transfer | Data | 1 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 17 | MON | 12/14 | 1:46PM | Data Transfer | Data | 23 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 18 | | 12/14 | 1:47PM | Data Transfer | Data | 5 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 19 | | 12/14 | 2:09PM | Data Transfer | Data | 1 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 20 | | 12/14 | 2:10PM | Data Transfer | Data | 1 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 21 | | 12/14 | 2:13PM | Data Transfer | Data | 39 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 22 | | 12/14 | 2:16PM | Data Transfer | Data | 39 | KB | MPPU | AT | MBRA | Out | 0.00 |
| 23 | | 12/14 | 5:09PM | Data Transfer | Data | 40 | KB | MPPU | AT | MBRA | Out | 0.00 |

Billing Cycle Date: 01/08/10 - 02/07/10
Account Number: 418015643650
304-320-3004

Data Detail
User Name: PAMELA G. GOFORTH
Rate Code: MN21=DATA UNLIMITED, TMI1=Text Msg Pay Per Use
Rate Period (PD): AT=Anytime
Feature: GPRR=GPRB $0.00 rate APN002, SMS=SMS per msg $0.20 MO/MT - PPU

| Item | Day | Date | Time | To/From | Type | Msg/KB/Min | | Rate Code | Rate Pd | Fea-ture | In/Out | Total Charge |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | MON | 02/01 | 10:54PM | 304-920-6722 | Text Message | 1 | Msg | TMI1 | AT | SMH | In | 0.20 |
| 2 | | 02/01 | 11:47PM | 304-920-6722 | Text Message | 1 | Msg | TMI1 | AT | SMH | Out | 0.20 |

AT&T Proprietary
The information contained here is for use by authorized person only
and is not for general distribution.

FEC

Page    2

GOV-000289